# EXHIBIT 1

**Ed  Abbott**
**759 E. Sunshine Lane**
**Cedar City, UT  84720**
**DOB: 1947**

**Charles N. Abney**
**4032 Jonesboro Road**
**Hampton, GA  30228**
**DOB:  1950**

**Bruce  Abrahamsen**
**4344 Stones River Court**
**New Port Richey, FL  34653**
**DOB: 1955**

**Iftikhar  Ahmad**
**812 Kenneth Place, SE**
**Leesburg, VA  20175**
**DOB:  1952**

**David L. Alexander**
**2659 S. Weber Rapids Place**
**Meridian, ID  83642**
**DOB:  1951**

**Joseph B. Allen**
**5091 Carl Albert Road**
**McAlester, OK  74501**
**DOB:  1965**

**Wendell B. Allen**
**128 Bransford Drive**
**Macon, GA  31216**
**DOB: 1955**

**Robert R. Aluni**
**7126 7th Street North**
**Princeton, MN  55371**
**DOB:  1954**

**Frederick J. Amend**
**13299 E. Exposition Drive**
**Aurora, CO  80012**
**DOB: 1959**

**Gary V. Amero**
**442 Hammond Street**
**Bangor, ME  04401**
**DOB:  1957**

**Carmen J. Amos**
**133 Hay Street**
**Park Forest, IL  60466**
**DOB: 1956**

**David A. Anderson**
**1832 Hazen Road**
**Green Bay, WI  54311**
**DOB: 1948**

**Debra  Anderson**
**309 Rockwell Road**
**Jackson, TN  38305**
**DOB:  1955**

**Francis M. Anderson**
**115 Renners Run Road**
**Mt. Morris, PA  15349**
**DOB:  1955**

James E. Anderson
1220 Harvey Street
Green Bay, WI  54302
DOB:  1958

Pamela K. Anderson
305 Oakridge Court
Columbia, MO  65203
DOB: 1944

Charles E. Anesi
2005 S. Hieland
St. Anne, IL  60964
DOB:  1944

John V. Anselmo
204 Wimbleton Circle
Warner Robins, GA  31093
DOB:  1946

Pedro A. G. J. Armenta
1702 Dove Creek Drive
San Angelo, TX  76901
DOB: 1946

Paul  Arnold
125 Hawknis Court
Germantown, OH  45237
DOB: 1955

Denise A. Ashley
7985 Rainey Street
La Mesa, CA  91942
DOB: 1963

Jonathan  Anderson
RR1, Box 64
Reynolds, ND  58275
DOB: 1957

Charles  Andries
14131 Flamingo Bay Lane
Moreno Valley, CA  92553
DOB: 1959

John Craig Annen
11966 195th Circle NW
Elk River, MN  55330
DOB:  1948

Jeffrey J. Antush
39157 Camelot Way
Avon, OH  44011
DOB:  1963

Stephan Y. Armstrong
657 Fisher Drive
Watsontown, PA  17777
DOB:  1948

John K. Arrow
3586 NY Rte 206
Whitney Point, NY  13862
DOB:  1962

Donald J. Ashley
7985 Rainey Street
La Mesa, CA  91942
DOB:  1954

Joe B. Askew, Jr.
4549 Little Ridge Drive
Birmingham, AL  35242
DOB: 1948

Tyrone  Austin
4716 Malpaso
Lansing, MI  48917
DOB: 1957

Cynthia  Autry
2085 Westport Road
Westport, TN  38387
DOB: 1958

Thomas  Avalos
2783 Kingsbury Avenue
Hemet, CA  92545
DOB: 1962

Bruce Allan Ayer
41 Beech Grove Avenue
Glenburn, ME  04401-1432
DOB: 1956

Darryl W. Ayers
2332 Carmel Road North
Newburgh, ME  04444
DOB: 1964

Archer  Bailey
P.O. Box 135
Sharon Center, OH  44274
DOB: 1946

Ronald M. Balfour
P.O. Box 2373
Ramona, CA  92065
DOB: 1957

Dianne V. Barnes
63 Chestnut Hill Lane
Columbus, NJ  08022
DOB: 1962

Rickie Lane Barnett
2980 Thames Trail
Fort Work, TX  76118
DOB: 1949

Kelli Marlar Barth
18721 Northwest 11 Street
Pembroke Pines, FL  33029
DOB: 1963

Frances E. Bartlett
3712 S. Cr 101 E
Clayton, IN  46118
DOB: 1963

C. Allen Basore, Jr.
3338 E. Co. Rd, 900S
Cloverdale, IN  46120
DOB: 1951

Charles R. Basye
15000 West US Hwy 40
Rocheport, MO  65279
DOB: 1958

Michael C. Batcha
40 Creekside Drive
Macon, GA  31210
DOB: 1954

John P. Batchelder
P.O. Box 1878
Tarpon Springs, FL  34688
DOB: 1956

Pamela  Batson
326 Round Top Road
Lansing, MI  48917
DOB: 1952

Nancy A. Batye
950 East Calvin
Hartsburg, MO  65039
DOB: 1955

Arlene  Bauder
1435 Riverview Drive
Huron, SD  57350
DOB: 1951

Lisa Kathryn Baughn
92 Terry Lane
Williston, VT  05495
DOB: 1957

Christopher W.H. Beale
17164 SE 100th Street
Newcastle, WA  98059
DOB: 1942

Jorge L. Becerril
Aventura De Encantada Apt 5409
Trujillo Alto, PR  00976
DOB: 1952

Gary  Bennetts
516 55th Way SE
Auburn, WA  98092
DOB: 1956

G. Peter Berggren
150 Gail Street
Hollidaysburg, PA  16648
DOB: 1952

Eric J. Berglund
40887 190th Street, SW
East Grand Forks, MN  56721
DOB: 1958

Brett R. Bergren
5257 S. Espana Circle
Centennial, CO  80015
DOB: 1961

Denise G. Bergren
5257 S. Espana Circle
Centennial, CO  80015
DOB: 1964

Robert M. Bermudez
108 Breakwater Bay
Hermitage, TN  37076
DOB: 1956

Kenneth R. Bernard
21926 Windover Drive
Ashburn, VA  20148
DOB: 1960

Marlene  Berry
15944 SW 151 Terrace
Miami, FL  33196
DOB: 1963

Russell  Berry
15944 SW 151 Terrace
Miami, FL  33196
DOB: 1960

Alan B. Bertram
3219 Blume Street, N.E.
Albuquerque, NM  87111
DOB: 1955

Jeffrey D. Bittner
18 Mimosa Lane
Pilesgrove, NJ  08098
DOB: 1961

Lisa M. Bjork
7060 E. Painted Vista Court
Prescott Valley, AZ  86314
DOB: 1962

Tye C. Bjorkman
P.O. Box 2751
Edgewood, NM  87015
DOB: 1953

Vanessa  Blake
478 Foxridge Drive
Leesburg, VA  20175
DOB: 1960

Joseph G. Blanco
28811 Flower Park Drive
Canyon Country, CA  91387
DOB: 1946

Gary L. Blascziek
1717 White Cloud St., N.E.
Albuquerque, NM  87112
DOB: 1958

Gordon L. Bocher
1673 Linden Blvd.
Vineland, NJ  08361
DOB: 1942

John  Bogusch
1194 N. Meadow Drive
Kankakee, IL  60901
DOB: 1956

Angel A. Bonilla
P.O. Box 810136
Carolina, PR  00981-0136
DOB: 1964

Paul  Borowski
6 Kanungum Trail
Shelton, CT  06484
DOB: 1942

James D. Bottom
1611 Rangeline Road
Greencastle, IN  46135
DOB: 1957

George  Boukas
159-19 84th Drive
Jamaica, NY  11432
DOB:  1958

Sandra  Bowie
5877 Nina Place #2W
St. Louis, MO  63112
DOB:  1950

Angela B. Bowman
P.O. Box 303
Choccolocco, AL  36254
DOB:  1963

Gary L. Bowman
903 Mariana Circle
Duncansville, PA  16635
DOB:  1951

Marshall W. Boyette
2602 Michael Lane
Jonesboro, AR  72404
DOB: 1952

Neva E. Boyles
3658 NE 114th Avenue
Portland, OR  97220
DOB:  1959

David L. Bradley
217 Circle Mauka Street
Wahiawa, HI  96716
DOB:  1953

Barbara  Bradshaw
3397 Dorchester Drive
San Diego, CA  92123
DOB: 1938

Scott Lewellyn Brandes
13428 182nd Ave NW
Elk River, MN  55330
DOB:  1958

David  Brooks
5533 Timothy Lane
Bath, MI  48808
DOB: 1961

Brett C. Broughton
28 Hampton Circle
Warner Robins, GA  31093
DOB:  1964

Barbara Ann Brown
116 Gables Gate Court
Apex, NC  27539
DOB: 1962

Elizabeth Jordan Brown
4011 Cornerstone Drive
Jonesboro, AR  72401
DOB: 1951

Jeffrey Lee Brown
4621 Vista Meadows Drive
Keller, TX  76248-5868
DOB: 1958

Melvin L. Brown
24121 17th Ave S
Des Moines, WA  98198
DOB: 1950

Franklin R. Brown, Jr.
1916 Links Circle Apt 8
Jonesboro, AR  72404
DOB: 1957

Mary  Bruneau
1423 Canyon Rim Dr. N.E.
Albuquerque, NM  87112
DOB: 1959

Malcolm P. Brydon
45 Douglas Drive
Newport, ME  04953
DOB: 1954

Norman B. Buckallew
3519 Kites Ldg. Rd
Florien, LA  71429
DOB: 1947

Paul F. Burke
RR1 Box 3328
Pittsfield, ME  04967
DOB: 1959

Martin  Brown
707 NW Alder St
McMinnville, OR  97128
DOB: 1955

Charles G. Brown, Jr.
116 Gables Gate Court
Apex, NC  27539
DOB: 1959

Randal  Brubaker
607 Coolidge Avenue
Hemet, CA  92543
DOB: 1956

Dave  Bruton
401 Picone Drive
Harahan, LA  70123-4440
DOB: 1951

Kenneth A. Brzyski
131 Lochland Drive
Cheektowaga, NY  14225
DOB: 1957

Brian K. Bullard
1913 Dale Court
Oxford, AL  36203
DOB: 1958

John D. Bussey
110 N.W. 122nd Street
Gainesville, FL  32607-1126
DOB: 1947

John D. Bussey
110 NW 122nd St
Gainesville, FL 32607-1126
DOB: 1947

Gordon  Buswell
18 Meadow Crest Lane
Waterbury, VT 05676
DOB: 1956

Helen D. Byrum
209 Castlewood Drive
Cheektowaga, NY 14227
DOB: 1962

Paul Cahoon
115 Ty Drive
Anniston, AL 36206
DOB: 1962

Daniel W. Cairns
251 East Market Street
Derby, KS 67037
DOB: 1953

Cathy  Campbell
13 Savin Park
West Haven, CT 06516
DOB: 1958

David  Campbell
1306 Gerst
St. Louis, MO 63130
DOB: 1946

Jonathan W. Campbell
P.O. Box 10121
Macon, GA 31297
DOB: 1957

Thomas M. Campos
1501 Manor Drive
Casper, WY 82609
DOB: 1951

Ernesto V. Cantu
14833SW 164 Terrace
Miami, FL 33187
DOB: 1946

Vernon L. Carder, Jr.
1311 1/2 Vermont Avenue
Boise, ID 83706
DOB: 1948

William J. Cardin
2101 3rd Avenue North
Great Falls, MT 59401
DOB: 1959

Kevin B. Carl
1133 Cherry Street
Montoursville, PA 17754
DOB: 1958

Lionel  Carney
444 Stone Meadow Road
Clarksville, TN 37043
DOB: 1958

**Sandra  Carney**
**444 Stonemeadow Road**
**Clarksville, TN  37043**
**DOB:  1965**

**Roy M. Carroll**
**120 Rockwell Drive**
**Riverside, AL  35135**
**DOB: 1952**

**Shawn  Carroll**
**2305 Outer Circle Drive**
**Crestwood, KY  40014**
**DOB:  1959**

**Carroll J. Carter**
**108 Breakwater Bay**
**Hermitage, TN  37076**
**DOB:  1957**

**Diane  Carter**
**9561 County Road 371**
**New Bloomfield, MO  65063**
**DOB: 1957**

**Jean K. Caruso**
**47 New York Street**
**Bangor, ME  04401**
**DOB:  1949**

**Donald J. Carver**
**1918 Covey Drive**
**Jonesboro, AR  72404**
**DOB:  1945**

**Wayne A. Catt**
**2331 Amber Glen Drive**
**Murfreesboro, TN  37128**
**DOB:  1958**

**Kevin J. Cavanagh**
**94-1028 Makakoa Loop**
**Waipahu, HI  96797**

**William  Cecil**
**507 Jane Court**
**Jefferson, MD  21755**
**DOB:  1946**

**Oral R. Chadwick**
**8020 Angle Park Drive Apt 108**
**Raleigh, NC  27617**
**DOB:  1960**

**Stephen F. Champa**
**10790 NW 14th Street Unit 197**
**Planttion, FL  33322**
**DOB:  1952**

**Michael L. Chapman**
**468 West Shore Road**
**South Hero, VT  05486**
**DOB:  1954**

Robert  Chapman
107 1st Avenue NE
Dayton, IA  50530
DOB:  1960

Andrea  Chay
17639 SE 292nd Pl.
Kent, WA  98042
DOB:  1953

Steven M. Cherry
1424 Knollcrest Drive
Fort Dodge, IA  50501
DOB:  1961

James E. Chilen
126 Hawaii Loa Street
Honolulu, HI  96821
DOB:  1956

Robert Martin Coffey
168 Lehn Springs Drive
Williamsville, NY  14221
DOB:  1948

Purvis R. Collier
105 Wildwood Trail
Bonaire, GA  31005
DOB:  1959

Bernard  Condon
3907 Clearacre Ln #21
Reno, NV  89512
DOB:  1935

Edward  Chastain
161 Maplewood Cv.
Dyersburg, TN  38024
DOB:  1964

Walter J. Cherluck, Jr.
409 Riverview Drive
Dewitt, MI  48820-8784
DOB:  1954

Paul J. Chilbert
1114 Broad Street
Montoursville, PA  17754
DOB:  1955

Jesse  Clark
1565 Chaparell Drive
Toquerville, UT  84774
DOB:  1955

Ronald  Coleman
4813 Carson Street
Torrance, CA  90503
DOB:  1955

Richard L. Collier
1950 Dunedin Drive
Old Hickory, TN  37138
DOB:  1963

Montie A. Condry
3309 Primrose court
Grand Forks, ND  58201
DOB:  1955

Gerald A. Conlon
19 Sage Circle
Essex Junction, VT  05452
DOB: 1950

Mark D. Connor
52 River Bend
San Angelo, TX  76903
DOB: 1954

Michael E. Connor
2113 Garland Way
Hemet, CA  92545
DOB: 1954

Jeff  Conyers
450 Winchester Road
Fairlawn, OH  44333
DOB: 1953

Stephen D. Cook
1482 17th Street NE
Grand Forks, ND  58201-9609
DOB: 1949

Madison W. Coombs
408 Pepper Street
Muncy, PA  17756
DOB: 1953

Thomas G. Cooper
920 Cloudview Cir.
Reno, NV  89512
DOB: 1953

Joseph  Coords
7958 Mission Center Court Apt. H
San Diego, CA  92108
DOB: 1947

Holly Wilson Coppage
1613 Woodland Drive
Oxford, AL  36203
DOB: 1954

Larry  Corbett
1128 Sturbridge Drive
Medina, OH  44256
DOB: 1960

Marguerite A. Corbo
41 Green Mountain Drive
St. Albans, VT  05478
DOB: 1965

William A. Corbo, Jr.
41 Green Mountain Drive
St. Albans, VT  05478
 DOB:  1964

Paul E. Cording
P.O. Box 209
Parowan, UT  84761
DOB: 1960

Carl  Corwin
937 Amherst Road, NE
Massillon, OH  44646
DOB: 1957

**John A. Cosgrove**
**1901 Pittypat Run**
**Lagrange, KY  40031**
**DOB:  1957**

**John J. Coughlin**
**20400 Turkey Ridge Road**
**Hartsburg, MO  65039**
**DOB:  1954**

**Dennis H. Craig**
**2816 Hubbard Lane**
**Oxford, AL  36203-4704**
**DOB:  1957**

**Michael D. Crain**
**7497 Audubon Road**
**Princeton, MN  55371**
**DOB:  1954**

**Janet S. Crandell**
**1631 Amberina Drive**
**Lansing, MI  48917**
**DOB:  1959**

**Curtis Roger Crane**
**217 Norfolk Ave**
**Elk River, MN  55330**
**DOB:  1957**

**Donna Jo Crigler**
**7800 Detrick-Jordan Pike**
**New Carlisle, OH  45344**
**DOB:  1958**

**Gary Allen Crigler**
**7800 Detrick-Jordan Pike**
**New Carlisle, OH  45344**
**DOB:  1959**

**Donald E. Cronan**
**13 Stacy Street**
**Milton, VT  05467**
**DOB:  1952**

**Kathyrn L. Crutchfield**
**2360 E. Preserve Way Apt 107**
**Miramar, FL  33025**
**DOB:  1959**

**James W. Curlin, Jr.**
**7814 Vista Avenue**
**Grand Ledge, MI  48837**
**DOB:  1955**

**Kenneth C. Currier**
**11220 SW 130 Avenue**
**Miami, FL  33186**
**DOB:  1955**

**Marc A. Custis**
**962 Southport Drive**
**Medina, OH  44256-3018**
**DOB:  1963**

**Ernest R. Cutrer**
**3639 Bunker Hill Drive**
**Atlanta, GA  30331**
**DOB:  1930**

Michael J. Dabb
39311 Via Zargoza
Murrieta, CA  92563
DOB: 1953

Diane  Dankers
18 Jewel Road
Millville, NJ  08332
DOB: 1947

Larry M. Davis
P.O. Box 3813
Oxford, AL  36203
DOB: 1954

Gloria J. Day
401 Woodhaven Road
Centerville, GA  31028
DOB: 1962

Timothy E. DeGrazio
12316 SW 146 Street
Miami, FL  33186
DOB: 1958

Carlos  DeMoss
757 Columbia Drive
Oxnard, CA  93033
DOB: 1954

Sheila  Desmond
P.O. Box 1403
Sloughhouse, CA  95683
DOB: 1948

Ivan K. Daikoku
47-425 C Ahuimanu Road
Kaneohe, HI  96744
DOB: 1957

Angela J. Danner
7900 Cannonwood Drive
Fort Worth, TX  76137
DOB: 1963

Scott A. Davis
6271 Beechfield
Lansing, MI  48911
DOB: 1958

Donavon R. Decker
730 Madison Blvd
Huron, SD  57350
DOB: 1963

David T. Dellinger
3457 N. Treasure Drive
Prescott Valley, AZ  86314
DOB: 1961

Joseph V. DeSira
3403 Silverspring Drive
DeWitt, MI  48820
DOB: 1955

Dennis R. Detrow
9812 Lorelei Lane, N.E.
Albuquerque, NM  87111
DOB: 1953

**Gregory L. Deveraux**
**2757 S. Nova Lane**
**Meridian, ID  83642**
**DOB: 1954**

**John S. Dibble**
**P.O. Box 3732**
**Englewood, CO  80155**
**DOB: 1954**

**Kevin S. Diehl**
**13539 Lunker Court**
**Odessa, FL  33556**
**DOB: 1958**

**Gregory G. Dixon**
**841 Beach Avenue SE**
**Huron, SD  57350**
**DOB: 1947**

**Terry J. Doerr**
**2103 Markwood Road**
**Louisville, KY  40223**
**DOB: 1946**

**Tom  Domingo**
**Rt 2, Box 228 Gilman Road**
**Elkins, WV  26241**
**DOB: 1957**

**Laura T. Donnelly**
**7724 E. Crooked Creek Tr.**
**Prescott Valley, AZ  86314**
**DOB: 1964**

**Samuel A. DeViney**
**2724 Noble Drive**
**Jonesboro, AR  72401**
**DOB: 1952**

**Warren A. Dickerson**
**7425 130th Street Ct. E.**
**Puyallup, WA  98373**
**DOB: 1947**

**Jeffrey  DiVito**
**109 Grant Street**
**Elkins, WV  26241**
**DOB: 1959**

**David E. Dodge**
**1950 Round Top Road**
**Montoursville, PA  17754**
**DOB: 1957**

**William J. Dolan**
**6721 Ridgeview Court**
**Abrams, WI  54101**
**DOB: 1950**

**Peter N. Donatucci**
**163 Woodhill Drive**
**Amherst, OH  44001-1478**
**DOB: 1952**

**Francis P. Doody**
**1108 New Haven Road**
**Durham, CT  06422**
**DOB: 1954**

**Mary I. Doody**
**1108 New Haven Road**
**Durham, CT  06422**
**DOB: 1955**

**Steven E. Drew, Sr.**
**1596 Idle Drive**
**Clearwater, FL 33756**
**DOB: 1955**

**Michael R. Duff**
**1567 S. Naples Street**
**Aurora, CO  80017**
**DOB: 1954**

**Mark D. DuRussell**
**809 Elm Street**
**Watsontown, PA  17777**
**DOB: 1964**

**Sybil M. Dutton**
**2749 Carmel Drive**
**Great Falls, MT  59404**
**DOB: 1955**

**Warren  Eccles**
**47R Talmadge Hill Road**
**Prospect, CT**
**DOB: 1950**

**Mahlon E. Edmonson**
**1015 Sunset Drive**
**Grnd Forks, ND  58201**
**DOB: 1948**

**Dean A. Downie**
**435 Natalie Drive**
**Raleigh, NC  27603**
**DOB: 1961**

**Rhonda  Dudley**
**5232 Coral Way**
**San Angelo, TX  76904**
**DOB: 1956**

**Tom  Duplessie**
**247 Ashland Avenue**
**Elyria, OH  44035**
**DOB: 1955**

**Donald W. Dutherage**
**21 Ridgevale Road**
**Jacksonville, AR  72076**
**DOB: 1944**

**Franklin E. Eastman**
**38 Thasha Lane Unit E1**
**Essex Junction, VT  05452**
**DOB: 1950**

**Lee  Edmiston**
**88 Carthage Road**
**Jackson, TN  38305**
**DOB: 1952**

**Jody L. Edwards**
**34 Colonial Lane**
**Bellport, NY  11713**
**DOB: 1961**

**Walter David Edwards**
**P.O. Box 66797**
**Albuquerque, NM  87193-6797**
**DOB:  1948**

**Ada M. Eldredge**
**P.O. Box 3008**
**Greenwood, MS  38935-3008**
**DOB:  1945**

**David Lloyd Ellsworth**
**435 Aswan Street**
**Sparks, NV  89436**
**DOB:  1957**

**Arloe R. Erickson**
**2699 south 19th Street**
**Grand Forks, ND  58201**
**DOB:  1940**

**Bonnie  Fairbanks-Eastman**
**1 Williamson Lane**
**Orono, ME  04473**
**DOB:  1956**

**Anthony J. Felderhoff**
**31 Crater Lake Drive**
**Coram, NY  11727**
**DOB:  1952**

**Robert B. Felts**
**6357 Governor McDonald Drive**
**Macon, GA  31216-5208**
**DOB:  1943**

**Joan M. Ehlert-McBride**
**2341 Park Wood Drive**
**Williamston, MI  48895**
**DOB:  1962**

**Varic  Ellefson**
**7311 Coal Creek Parkway SE Apt C102**
**New Castle, WA  98059-3171**
**DOB:  1955**

**Michael C. Elmes**
**184 Attakapas Tr**
**DeRidder, LA  70634**
**DOB:  1957**

**William  Evans**
**165 Dracut Hill Road**
**Vaughn, MT  59487**
**DOB:  1944**

**James A. Fancher**
**809 Watson Drive**
**Oxford, AL  36203**
**DOB: 1961**

**Joseph  Felt**
**6510 SW 65th Street**
**Miami, FL  33143-3214**
**DOB:  1953**

**Danny J. Ferraro**
**2017 N "A" St**
**McAlester, OK  74501**
**DOB:  1949**

Paul E. Ferry
10911 Douglas Lane
North chmplin, MN  55316
DOB:  1960

Kenneth  Filewich
57 Castner Ave
Donora, PA  15033
DOB:  1956

Laurie  Fitzgerald
P.O. Box 321
Princeton, MN  55371
DOB:  1962

William E. Flavors
24462 E. Davies Way
Aurora, CO  80016
DOB:  1964

Robert P. Fletcher
49 Donna Cr
Port Matilda, PA  16870
DOB:  1957

Lachlan P. Folstrom
1720 131st Avenue NW
coon Rapids, MN  55448
DOB:  1965

Tommy D. Forte
8530 NW 23rd Street
Pembroke Pines, FL  33024
DOB: 1956

Daniel W. Fichuk
2334 59th Avenue
Princeton, MN  55371
DOB: 1959

Richard S. Fischer
130 Iris Street
Broomfield, CO  80020
DOB:  1947

Kenneth E. Fix
102 McNairy Lane
Smyrna, TN  37167
DOB:  1959

Kerry G. Fleming
145 Flagler Ave
Cheshire, CT  06410
DOB:  1961

Berta  Folh
9421 S.W. 55 Street
Miami, FL  33165
DOB:  1962

William  Forman
2630 Parkview Drive
San Angelo, TX  76904
DOB:  1962

Robert V. Francis
Rte 4 Box 248B
Elkins, WV  26241
DOB:  1954

**Bob  Franklin**
**1655 Quail Drive**
**St. Anne, IL  60964**
**DOB:  1959**

**Eugene M. Freer**
**3820 Countyline Road**
**Emmett, ID  83617**
**DOB:  1942**

**Raymond J. Gearity**
**77 Harriet Road**
**North Babylon, NY  11703-4704**
**DOB:  1960**

**Frank Joseph Geletei, Jr.**
**4329 Frank Street**
**Pittsburgh, PA  15227**
**DOB:  1946**

**Warren C. Germain**
**503 S. Oakland Street**
**St. Johns, WI  48879**
**DOB: 1956**

**Mark A. Gibson**
**1401 Valley Place**
**Anniston, AL  36207**
**DOB:  1954**

**George T. Gilligan, Jr.**
**46 Lane Street**
**Bangor, ME  04401**
**DOB:  1947**

**Richard  Freed**
**11 Pine Needle Drive**
**Manorville, NY  11949**
**DOB:  1958**

**Gary L. Gallup**
**3137 Hillside Lane**
**The Villages, FL  32162**
**DOB:  1947**

**John F. Gehle**
**358 Halifax Drive**
**Vandalia, OH  45377**
**DOB:  1957**

**Donald J. Geringer**
**5672 Hazelgreen court**
**Terre Haute, IN  47802**
**DOB:  1960**

**Beth A. Gerrits**
**1315 Maple Avenue**
**Hollidaysburg, PA  16648**
**DOB:  1954**

**Melvin Tina Gilbert**
**3291 NW 170 St**
**Carol City, FL  33056**
**DOB:  1960**

**Robert  Gilroy**
**19961 NW 2 Street**
**Pembroke Pines, FL  33029**
**DOB:  1961**

Stanley A. Ginoza
98-1727 Ipuala Lp
Aiea, HI  96701
DOB: 1946

Joseph P. Goninan
3754 Wind Valley Drive
Memphis, TN  38125
DOB: 1941

Joseph D. Goodell
2983 Springland Drive
Sparks, NV  89434-1624
DOB: 1957

Robert  Gordon
320 Pine Avenue
Altoona, PA  16601
DOB: 1948

Randall J. Gow
P.O. Box 7673
Reno, NV  89510-7673
DOB: 1953

Steven J. Gracia
740 Glen Mor St.
Belleville, IL  62221
DOB: 1953

David  Graham
7950 Maria
Riverside, CA  92509
DOB: 1964

George T. Graning
750 Chosea Springs Road
Anniston, AL  36207
DOB: 1952

Yvonne M. Grate
3820 E. Lake Place
Miramar, FL  33023
DOB: 1964

Richard C. Gray
6194 River Styx Road
Medina, OH  44256
DOB: 1951

Ronald D. Gray
122 St. Albans Road
Corinna, ME  04928
DOB: 1958

James G. Green
606 E. 4th Street
Fowler, IN  47944
DOB: 1946

Scott L. Green
1327 N 14th Street
Fort Dodge, IA  50501
DOB: 1959

Julia  Greenway
9904 Hemlock Woods Lane
Burke, VA  22015
DOB: 1958

Erik C. Greer
606 Neff Road
Grosse Pointe, MI 48230
DOB: 1959

George B. Greschel
502 Wilderness Road
Louisville, KY 40214
DOB: 1957

Martha L. Grimsley
125 Valley Street
DeRidder, LA 70634
DOB: 1953

John S. Gronski
511 N. Forest Ave #6
Bradley, IL 60915
DOB: 1961

James F. Guillow
1528 Kohler Court
Riverside, CA 92506
DOB: 1959

Jean Ann Guinther
102 Woodbine
Terre Haute, IN 47803
DOB: 1952

Frances Gullo
15631 SW 16 CT.
Pembroke Pines, FL 33027
DOB: 1957

Gary R. Gustafson
13460 Forest Hill
Grand Ledge, MI 48837
DOB: 1955

William R. Gyzen
E1397 Thiry Dacms Road
Luxemburg, WI 54217
DOB: 1954

Lisa Haddow
104 Tumbleweed Circle
Centerville, GA 31028
DOB: 1959

David Haeck
3608 70th Avenue NW
Gig Harbor, WA 98335-8405
DOB: 1951

Latricia D. Haight
145 11 SW 17th Court
Davie, FL 33325
DOB: 1955

Alice J. Haines
2047 29th Lane NE
Issaquah, WA 98029
DOB: 1949

Lisa L. Hainsworth
1749 NW Birch ST
McMinnville, OR 97128
DOB: 1957

Delia G. Hale
5201 Saddle Ridge Trail
San Angelo, TX  76904
DOB: 1956

James W. Hale
5201 Saddle Ridge Trail
San Angelo, TX  76904
DOB: 1943

Talwyn L. Haley
326 Deer Run Road
Hollidaysburg, PA  16648
DOB: 1962

Karey D. Hall
105 Plantation Way
Warner Robins, GA  31093
DOB: 1955

Richard  Hall
7499 Bay Meadows Drive
Nampa, ID  83687
DOB: 1965

Troy R. Hamm
6802 Port Orchard Drive
Columbia, MO  65203
DOB: 1963

Daniel O. Hammond
6865 North 42nd Street
Grand Forks, ND  58203
DOB: 1959

Georgianne  Hanjoul
9824 Golf Course N.W.
Albuquerque, NM  87114
DOB: 1947

Robert G. Hargraves, Jr
50 Richard Road
Fairfax, VT  05454
DOB: 1944

John A. Harpool
132 South Avenue
North Haven, CT  06473
DOB: 1955

Deborah S. Harrelson
107 Majestic Trail
Warner Robins, GA  31093
DOB: 1954

Karen  Harris
17904 Invermere Avenue
Cleveland, OH  44128
DOB: 1958

Patrick  Harris
9909 Woodyard Cr.
Upper Marlboro, MD  20772
DOB: 1961

Winfred W. Harris
2103 Honeybee Creek Drive
Griffin, GA  30224
DOB: 1958

**Jane  Hart**
**1150 Delray Lakes Drive**
**Delray Beach, FL  33444**
**DOB: 1956**

**Richard B. Hart**
**7605 Cocopah Drive**
**Prescott Valley, AZ  86314**
**DOB:  1953**

**Timothy  Harvey**
**4750 Lincoln Blvd**
**Marina Del Rey, CA  90292**
**DOB:  1958**

**Alton D. Hatman, Jr.**
**2009 Lassiter Drive**
**Goodlettsville, TN  37072**
**DOB:  1957**

**Mark  Haug**
**1265 Parkway Dr NW**
**Salem, OR  97304**
**DOB:  1960**

**William R. Hawkinberry**
**1252 Hathaway Avenue**
**Lakewood, OH  44107**
**DOB:  1962**

**Robert D. Hawkinson**
**5109 Memory Lane**
**Wichita, KS  67212**
**DOB:  1949**

**Michael D. Hawrelok**
**1710 20th Avenue S**
**Grand Forks, ND  58201**
**DOB:  1963**

**Walter R. Hazard**
**10221 Fairgate Way**
**Highlands Ranch, CO  80126**
**DOB: 1958**

**Brenda L.. Helmuth**
**11548 306th Avenue**
**Princeton, MN  55371**
**DOB:  1965**

**Michael A. Helwig**
**289 Henry Avenue**
**Hughesville, PA  17737**
**DOB: 1959**

**Dean  Henderson**
**178 N. 2475 W. Circle**
**Cedar City, UT  84720**
**DOB:  1963**

**Mike  Henry**
**1079 Hawthorne Lane**
**Kankakee, IL  60901**
**DOB: 1955**

**Michael C. Hiett**
**1481 Level Street**
**Covina, CA  91724**
**DOB:  1952**

**John K. Higganbotham**
**214 49th Avenue South**
**Grand Forks, ND  58201**
**DOB:  1961**

**Terry Gene Higgins**
**26780 140th Street**
**Zimmerman, MN  55398**
**DOB:  1957**

**James S. Hill**
**6326 Amanda Oaks Cir. N.**
**Memphis, TN  38141**
**DOB:  1955**

**Scott M. Hiller**
**59 Surrey Lane**
**Hampden, ME  04444**
**DOB:  1962**

**Ronald  Hillman**
**107 Brueside Drive**
**Hamden, CT  06514**
**DOB:  1954**

**Paul W. Hilscher**
**3925 Wolf Ct**
**Green Bay, WI  54301**
**DOB:  1949**

**Paul  Hinga**
**3314 Cheery Lane**
**Green Bay, WI  54313**
**DOB:  1950**

**Oscar  Hinojosa**
**157 Edinburgh Road**
**San Angelo, TX  76901**
**DOB:  1943**

**Samuel Scott Hipp**
**5511 Eveningside Lane**
**Riverside, CA  92509**
**DOB:  1957**

**Chris  Hoffman**
**156 Queen Ann Drive**
**Hollidaysburg, PA  16648**
**DOB:  1952**

**Wendell L. Hoggatt**
**852 S W Goucher**
**McMinnville, OR  97128**
**DOB:  1945**

**Terry Lee Holamon**
**P.O. Box 14032**
**Fort Worth, TX  76117**
**DOB: 1953**

**Jay D. Holland**
**1610 Fountain Drive**
**Anniston, AL  36207**
**DOB: 1958**

**Charles Edwin Holland, Jr**
**28 Raintree Cove**
**Grenada, MS  38901**
**DOB:  1953**

**Christopher  Holliman**
**2205 Mars Avenue**
**Lakewood, OH  44107**
**DOB: 1959**

**Franklin G. Holman**
**16711 Glenburn Avenue**
**Torrance, CA  90504**
**DOB: 1945**

**Kimberly  Holmes**
**114 Ian Ct**
**Stephens City, VA  22655**
**DOB: 1964**

**John D. Hooper**
**2326 North Parkridge Court**
**Wichita, KS  67205**
**DOB: 1963**

**Michal L. Hoskins**
**601 Koko Isle Circle**
**Honolulu, HI  96825**
**DOB: 1944**

**Kevin  Hoyt**
**505 NW 18 Pl.**
**McMinnville, OR  97128**
**DOB: 1959**

**Stephen A. Hubbert**
**Rt. 1 Box 238**
**Stuart, OK  74570**
**DOB: 1952**

**Lesley  Hollister**
**296 Fox Trail Drive**
**Bourbonnais, IL  60914**
**DOB: 1956**

**Arnie E. Holmes**
**P.O. Box 74**
**Montoursville, PA  17754**
**DOB: 1960**

**Daniel J. Holodick**
**2833 Route 2**
**Hermon, ME  04401**
**DOB: 1959**

**Darryl P. Horton**
**1718 E 12th Ave.**
**Winfield, KS  67156**
**DOB: 1958**

**Robert  Houser**
**9803 Somerford Road**
**Louisville, KY  40242**
**DOB: 1954**

**Sandra J. Hribal**
**RR#2, Box 170 S Fair Valley Road**
**Martinsburg, PA  16662**
**DOB: 1961**

**Jeffrey L. Huie**
**295 County Hwy 20**
**Oneonta, AL  35121**
**DOB: 1960**

David D. Hull
469 Travis Road
Taylorsville, KY  40071
DOB:  1947

Stephen B. Hunter
2531 Glenwood Drive
Grand Forks, ND  58201
DOB:  1960

Kalam A. Ishmael
10891 SW 152 Court
Miami, FL  33196
DOB:  1948

Michael W. Jahn
336 S. Park Pl.
East Aurora, NY  14052
DOB:  1964

Jacqueline  Jeffrey
P.O. Box 163582
Fort Worth, TX  76161
DOB:  1949

Peter E. Jensen
36 Andrea Lane
Milton, VT  05468
DOB:  1958

Clyde H. Johnson
292 Wheelock Dr. N.E.
Warren, OH  44484
DOB:  1955

Keith  Humburg
1002 6th Ave SW
Humboldt, IA  50548
DOB:  1957

Robert M. Ingram
163 Quiet Road
Sicklerville, NJ  08081
DOB:  1961

Roger W. Jaeger
2500 E. Highway MM
Ashland, MO  65010
DOB:  1952

Michael G. Javor
28004 133 1/2 Street
Zimmerman, MN  55398
DOB:  1948

Kati  Jennings
100 Amanda Drive
Ashland, MO  65010
DOB:  1957

Juan J. Jimenez
15489 Miami Lakeway N#201
Miami Lakes, FL  33014
DOB:  1956

Cynthia Lynne Johnson
336 Poplar Point Road
Perryville, MD  21903-1804
DOB: 1954

**Robert E. Johnson**
**368 Read Lane**
**St. Albans, VT  05478**
**DOB: 1957**

**Joseph L. Johnston**
**2738 Roosevelt Blvd, Apt 121**
**Clearwater, FL  33760**
**DOB:  1957**

**Denise C. Jones**
**14040 S.W. 72nd Avenue**
**Miami, FL  33158**
**DOB: 1954**

**Leslie  Jones**
**136 Joy Ln.**
**Jackson, TN  38305**
**DOB:  1963**

**Stephen L. Jones**
**14040 SW 72 Avenue**
**Miami, FL  33158**
**DOB: 1954**

**Martha H. Judson**
**34961 Aspen Lane**
**Pine, CO  80470**
**DOB:  1953**

**Kalicharan**
**11920 SW 121 Ave**
**Miami, FL  33186**
**DOB:  1950**

**Thomas D. Johnson**
**412 Verendrye Drive**
**Ft. Pierce, SD  57532**
**DOB:  1960**

**Larry J. Johnston**
**9134 E. US Hwy 40**
**Terre Haute, IN  47803**
**DOB:  1943**

**John E. Jones**
**6929 South Route 44 Hwy**
**Jersey Shore, PA  17740**
**DOB:  1960**

**Oliver G. Jones**
**22701 43rd Ave**
**S. Kent, WA  98032**
**DOB:  1954**

**Linda M. Jordan**
**1125 SW Tall Oaks Drive**
**McMinnville, OR  97128**
**DOB:  1961**

**Royal J. Kainoa, Jr.**
**1535 Pensacola St., Apt PH5**
**honolulu, HI  96822**
**DOB:  1954**

**Harry C. Kancyr**
**13 Savin Park**
**West Haven, CT  06516**
**DOB:  1947**

Daniel L. Kane
1012 Rogue's Way
Green Bay, WI  54313
DOB: 1963

Patricia A. Kast
2415 Fallbrook Place
Escondido, CA  92027
DOB: 1961

George E. Kelley
921 10th Avenue SE
East Grand Forks, MN  56721
DOB: 1962

Kelly Irene Kendrick
1121 E. Geneva Drive
DeWitt, MI  48820
DOB: 1959

Ralph E. Kerschner, Jr
3916 Evans Lane
Oxford, AL  36203
DOB: 1954

Stephen J. Killgore
5430 Woodlake Avenue
Woodland Hills, CA  91367
DOB: 1963

Mark A. King
777 Nebraska SW
Huron, SD  57350
DOB: 1952

Richard  Kane
815 Sea Sounds Ave
Marmora, NJ  08223
DOB: 1962

Sharon  Kay
1800 N Andrews Ave Apt. 10-D
Ft. Lauderdale, FL  33311
DOB: 1950

James P. Kelley
16496 Mission Street
Hesperia, CA  92345-5847
DOB: 1955

Patrick  Kerber
3801 Marquette Place #4F
San Diego, CA  92106
DOB: 1949

David M. Khanoyan, Jr
17 Woodside Circle
Sturbridge, MA  01566-1347
DOB: 1952

Philip Joseph Killpatrick
2901 32 Ave NE
St. Anthony Village, MN  55418
DOB: 1959

Billy J. Kingsley

DOB: 1956

Rodney  Kinkade
3617 Lynn Drive
Prescott Valley, AZ  86314
DOB: 1956

Robert C. Kipp
809 West Lane
Lebanon, OH  45036
DOB: 1947

Sheryl  Klearman
15992 South Woodson Drive
Ramona, CA  92065
DOB: 1961

Peter Raymond Klumpner
18577 Tyler Drive
Elk River, MN  55330
DOB: 1961

Harry  Konschake
2282 Hallers Creek Lane
Green Bay, WI  54313
DOB: 1947

Harry  Koontz
115 Riggs Road
Portland, TN  37148
DOB: 1958

Michael P. Krause
1507 12th Aveune S
Grand Forks, ND  58201
DOB: 1954

Sandra  Kinsey
6989 Root Road
North Ridgeville, OH  44039
DOB: 1948

Douglas J. Kirchner
4871 Autumn Lane
Brooklyn, OH  44144
DOB: 1947

Gary P. Klimek
94 Kepner Hill Road
Muncy, PA  17756
DOB: 1944

Robert J. Kohl
2898 Cedro Lane
Walnut Creek, CA  94598
DOB: 1959

Karen L. Konschake
2282 Hallers Creek Lane
Green Bay, WI  54313
DOB: 1959

Ned  Kramer
28920 Dune Lane, #101
Canyon Country, CA  91387
DOB: 1955

Jeffrey  Kreider
8380 Pearl Road #203
Strongsville, OH  44136
DOB: 1963

Eddie A. Krenzelok
108 Lincoln Cove
Jonesboro, AR  72404
DOB: 1956

Andrew  Kressel
64 Wicks Path
Commack, NY  11725
DOB: 1961

Kenneth A. Krieger
1154 North Main Street
Elmira, NY  14901
DOB: 1944

Paul Joseph Krueger
3392 Primrose Court
Grand Forks, ND  58201
DOB: 1963

Charles Edmund Kuennen
7409 Ash Peak Drive
Sparks, NV  89436
DOB: 1951

Dan K. Kuroiwa
9801 Old Orchard Ct
Terre Haute, IN  47805
DOB: 1956

Dianne  Kurtock
10920 Paseo Montanoso
San Diego, CA  92127
DOB: 1958

Kenneth  Kushner
96 Carson Heights Drive
Ducansville, PA  16635
DOB: 1961

Eric R. Labrecque
57 Allen Drive
Milton, VT  05468
DOB: 1960

Margaret H. Lacey
34 Kenwood Drive
Sicklerville, NJ  08081
DOB: 1951

David W. LaChance
3536 SW 17th Street
Miami, FL  33145
DOB: 1956

Marc  Lackman
1511 Meadowlark Drive
Great Falls, MT  59404
DOB: 1949

Diane  Lafreniere
2194 Chesapeake Drive
Annapolis, MD  21403
DOB: 1955

Sharon  Landy-Fayad
6738 Fry Road
Middleburg Heights, OH  44130
DOB: 1961

John R. Langan
32307 Walker Road
Avon Lake, OH  44012-4107
DOB:  1946

Sharon H. Lange
144 Southmoor Circle
Oxford, AL  36203
DOB:  1950

Debra L. Larkin
1021 Plaza Terrace
Kirkwood, MO  63122
DOB:  1958

Kevin R. Larkin
308 Catawba Circle
Seneca, SC  29672
DOB:  1948

Jeffrey M. Larson
2078 Independence Drive
Boise, ID  83706
DOB:  1942

Curtis F. Lasley II
120 Button Bush Ave
Stephens City, VA  22655
DOB:  1961

Harlan A. Latham
2726 South 26th Street Apt#9
Grand Forks, ND  58201
DOB:  1961

Lourdes M. Lay
1933 Andromeda Lane
Weston, FL  33327
DOB:  1963

Deborah A. Lazor
911012 Laaulu, Apt C
Ewa Beach, HI  96706
DOB:  1954

John  Lazor
14856 SW 159 Ct
Miami, FL  33196
DOB:  1962

Janelle  Le Mire
Diamante 9, Bucare
Guaynabo, PR  00969
DOB:  1956

Ted  Lederer
813 E. Foley
Kankakee, IL  60901
DOB:  1946

Ronald  Leicht
2621 Brookridge Lane
St. Charles, MO  63301
DOB: 1962

Kathryn  Lemke
2650 235 Street
Duncombe, IA  50532
DOB:  1956

James G. Lemmers
1079 Lemmers Rd
Casper, WY  82601-9743
DOB: 1950

Winton  Lemoine
6326 W. 82nd Street
Los Angeles, CA  90045
DOB: 1960

Joanna L. Lewis
8387 Bono Road
Terre Haute, IN  47802-5112
DOB: 1962

William L. Liebeno
1430 N. Meridian
Wichita, KS  67203
DOB: 1960

Randell S. Liles
737 Highland Crest
Hurst, TX  76054
DOB: 1949

Roger D. Lingenfelter
P.O. Box 2171
Casper, WY  82602
DOB: 1953

Kenneth R. Lloyd
2535 7th Avenue West
Bradenton, FL  34205
DOB: 1946

Kevin M. Logan
6768 W. Galway Circle
Dimondall, MI  48821
DOB: 1959

David W. Lombard
288 Meridian Way
Henderson, NC  27537
DOB: 1957

Thomas  Lovett
91 Park Hill Avenue
Massapequa, NY  11758
DOB: 1957

Marc  Lowther
1873 Oakdale Lane North
Clearwater, FL  33764
DOB: 1956

William C. Lucas
6860 Carriage Hill Drive C31
Brecksville, OH  44141
DOB: 1949

Randy  Lueders
822 Powderhorn
Lansing, MI  48917
DOB: 1963

George E. Lund
7407 Audubon Road
Princeton, MN  55371
DOB: 1952

John J. Lynch
50 Jacobs Lane
Elkins, WV  26241
DOB: 1955

Craig R. Mackoy
P.O. Box 74
De Smet, SD  57231
DOB: 1946

John C. MacLeod
158 Emerson Mill Road
Hampden, ME  04444
DOB: 1946

John A. MacNeil
2318 Rutledge Circle
Wichita, KS  67209
DOB: 1958

William  Madden
17550 Roy Street
Lansing, IL  60438
DOB: 1962

Silas  Madren
P.O. Box 492
Hamilton, VA  20159
DOB: 1953

Ron  Maisel
120 Guy Street
Elkins, WV  26241
DOB: 1949

Francis R. Malinovsky
7127 Beaver Lake Road
Hughesville, PA  17737
DOB: 1936

Dorey  Marcincuk
6 Concord Road
Manorville, NY  11949
DOB: 1954

Joseph A. Marcincuk
6 Concord Road
Manorville, NY  11949
DOB: 1956

Robert L. Marshall
812 East Polk
McAlester, OK  74501
DOB: 1946

John F. Martin
1305 Clairmont Lane NE
Jacksonville, AL  36265
DOB: 1947

Tammy M. Martin
11990 SW 84th Avenue
Miami, FL  33156
DOB: 1958

Jimmy W. Mason
105 Ridgeview Drive
Berlin, VT  05602
DOB: 1939

Michael  Masotto
8702 Los Altos Drive
Buena Park, CA  90620
DOB: 1959

Neil C. Mathisen
1909 Eagle Court
Potterville, MI  48876
DOB: 1955

John T. Mauriala
37959 280th Avenues NW
Argyle, MN  56713
DOB: 1960

Steven R. Mayhood
189 N. Randolph Ave
Bradley, IL  60915
DOB: 1953

Warren E. McCall
58 Southeast 15th Street
Huron, SD  57350
DOB: 1955

Nicholas  McClain
33 Derbyshire Drive
Jackson, TN  38305
DOB: 1947

Rod  McClearn
15804 Rob Roy Drive
Oak Forest, IL  60452
DOB: 1951

David D. Masson
2162 Summerfield Drive
Castle Rock, CO  80104
DOB: 1940

Frank  Matkins
1101 Roundhouse Drive
Saginaw, TX  76131
DOB: 1951

Dean A. Mayfield
7603 Huey CT
Raleigh, NC  27615
DOB: 1964

Carol A. McAteer
517 Seventh Ave
Folsom, PA  19033
DOB: 1953

Roger  McCandless, Jr
5707 Woodchase Drive
Anniston, AL  36206
DOB: 1943

Linda  McClearn
15804 Rob Roy Drive
Oak Forest, IL  60452
DOB: 1955

Paul  McConnellogue
890 Faith CT
Longmont, CO  80501
DOB: 1956

Stephen J. McCormick
113 Bagpipe Road
San Angelo, TX  76904
DOB: 1954

G Frank McCorry
10616 W. Geronimo CT
Boise, ID  83709
DOB: 1954

Michael W. McCoy
12840 SW 147 Lane Road
Miami, FL  33186
DOB:  1951

Homer  McCready
RD #2, Box 538
Martinsburg, PA  16662
DOB:  1962

Jonathan A. McCreight
11934 300th Avenue
Princeton, MN  55371
DOB:  1946

Becky J. McDaniel
577 bootlegger Trail
Great Falls, MT  59404
DOB:  1957

William S. McDaniel
3829 Huntwick Drive
Fort Worth, TX  76123
DOB:  1955

Edward J. McElhinny
420 Lindsey Street
Hollidaysburg, PA  16648
DOB:  1954

John E. McEnhill
6271 Willow Hwy
Grand Ledge, MI  48837
DOB:  1942

Gregory D. McGann
10509 Ray Road
Raleigh, NC  27613
DOB:  1959

Barbara  McInernery
5525 Grace Avenue
St. Louis, MO  63116
DOB: 1948

Malcolm M. McKean
16790 W. Mead Hill Drive
Loxahatchee, FL  33470
DOB:  1958

Winston R. McKinnis
5202 Raymond Avenue
St. Louis, MO  63113
DOB:  1958

Christopher J. McNamara
1006 Flicker Ham
Grand Ledge, MI  48837
DOB:  1960

Pamela L. McPhillips
2113 Creekside Drive
Longmont, CO  80504
DOB: 1956

Ronald L. McWilliams
208 Windsor Drive
Warner Robins, GA  31088
DOB: 1936

James V. Meehan
6880 W. Wedgewood Ave
Davie, FL  33331
DOB:  1948

David  Melechin
12624 Preston Way
Los Angeles, CA  90066
DOB:  1952

Jose M. Melon, Jr
6 Chalets De San Fernando Apt#608
Carolina, PR  00987

Bill  Mercker
260 S. Tomagene Dr.
Bourbonnais, IL  60914
DOB: 1953

Randall  Michael
511 Irongate Blvd
Mufreesboro, TN  37219
DOB:  1957

Terri  Michel
825 Willow CT
Saginaw, TX  76179
DOB:  1956

Michael A. Micheletti
2551 Landler St
Green Bay, WI  54313
DOB: 1955

Dale  Micklevitz
2908 31st Street
Columbus, NE  68601
DOB: 1949

Michael D. Milam
973 E Washington Ave
Gilbert, AZ  85234
DOB: 1956

Thelma M. Milikin
350 E. Willow Grove Ave Apt#110
Philadelphia, PA  19118
DOB: 1952

Matthew Edward Miller
13191 Chestnut Road
Princeton, MN  55371
DOB: 1959

Robyn  Miller
13524 SW 124th Avenue Road
Miami, FL  33186
DOB: 1963

Donna J. Minnie
5850 S. Riviera Court
Centennial, CO 80015
DOB: 1958

Gregory Mitchell
8 Rachel Drive Apt#13
Jackson, TN 38305
DOB: 1963

Stephen A. Mitchell
675 S. McKinley Ave
Kankakee, IL 60901
DOB: 1951

Marvin Miyai
747 Amana St., Apt 1501
Honolulu, HI 96814
DOB: 1941

Clifford M. Miyamoto
P.O. Box 30372
Honolulu, HI 96820
DOB: 1955

Curtis J. Moe
13439 289th Avenue
Zimmmerman, MN 55398
DOB: 1946

Robert W. Moffat
162 Burbank Drive
Snynder, NY 14226
DOB: 1948

Leona N.T. Moir
1211 Alewa Drive
Honolulu, HI 96817
DOB: 1947

Arthur A. Mollins
1914 Cherrywood Drive
Jonesboro, AR 72404
DOB: 1946

Daniel Montanez
19045 Zane Street Northwest
Elk River, MN 55330
DOB: 1960

Paul J. Moore
83 New School Lane
Levittown, PA 19054
DOB: 1944

Dianne Dee Moore-Holman
7448 Blackthorn Drive
Fort Worth, TX 76137
DOB: 1952

Rafael Morales
Hacienda San Jose 104 Via Medeival
Caguas, PR 00727-3012
DOB: 1964

Vincent Morelli
9701 SW 213 Terrace
Miami, FL 33189
DOB: 1945

Ricky J. Morris
P.O. Box 176
South Prairie, WA  98385
DOB:  1953

David Scott Morrison
11 Fifteenth Street
Bangor, ME  04401
DOB:  1959

Elinormarie L. Morrissy
4154 Los Coyotes Diagonal
Lakewood, CA  90713
DOB:  1955

Scott T. Morrissy
4154 Los Coyotes Diagonal
Lakewood, CA  90713-3316
DOB:  1957

Rebecca  Mote
3865 Flaherty Road
Vine Grove, KY  40175
DOB:  1959

Mark  Motto
P.O. Box 9415
Albuquerque, NM  87119
DOB:  1957

Randy  Moulton
1445 Brett Place #101
San Pedro, CA  90732
DOB:  1960

A Vanita Mountain
13951 SW 66th Street Apt#808A
Miami, FL  33183
DOB:  1948

Gary L. Moyer
3435 Kearny Villa Lane
San Diego, CA  92123
DOB:  1956

Salvador  Mugica
420 Durrand Oak Drive
Keller, TX  76248
DOB:  1945

Roger  Munro
P.O. Box 1470
Sheperdstown, WV  25443
DOB:  1946

David W. Murdock
P.O. Box 2656
Elkins, WV  26241
DOB:  1946

Donald T. Murray
2622 Oakhills Trail
San Angelo, TX  76904
DOB:  1956

Lawrence G. Myers, Jr
125 Peach Orchard Road
Waterbury, CT  06706
DOB:  1956

Victor B. Naso
2073 Chase Avenue
Webster City, IA  50595
DOB: 1964

James J. Nau, III
601 Greenwood Avenue
Williamsport, PA  17701
DOB: 1960

Rebecca  Nedderman
105 Wynstay Avenue
Valley Park, MO  63088
DOB: 1952

James S. Nelson
27475 111th Street
Zimmerman, MN  55398
DOB: 1963

John D. Nelson
2935 NE Waggoner Drive
McMinnville, OR  97128
DOB: 1950

Richard A. Nelson
117 Airport Road
Newton, TX  75966
DOB: 1956

John  Newton
2045 Laguna Vista Drive
Novato, CA  94945
DOB: 1960

Norman  Nichelson
2707 Delmar Drive
Great Falls, MT  59404
DOB: 1941

Amy L. Nichols
434 Paula Vale Ct
Ballwin, MO  63021
DOB: 1958

Nancee  Niemiec
215 Trail CT
Sterling, VA  20164
DOB: 1955

Jacqueline  Nix-Phillips
67 Hidden Oaks Drive
Oxford, AL  36203
DOB: 1962

Earle  Noel
969 Treasure Lake
DuBois, PA  15801
DOB: 1954

Donald C. Northover
52 Clover Drive
Hollidaysburg, PA  16648
DOB: 1947

Miguel A Nunez, Jr
934 N.W. 155 Terrace
Pembroke Pines, FL  33028
DOB: 1954

Sue  O'Conner
119 Carroll Drive
Stephens City, VA  22655
DOB: 1957

Wade  Oien
38720 62nd Ave Ct E
Eatonville, WA  98328
DOB:  1964

Peter G. Olsen
N4267 Oak Lane
Kaukauna, WI  54130
DOB:  1962

Henry  Ontiveros
152 Woodruff Street
San Angelo, TX  76903
DOB:  1958

Robert J. Osswald
780 E. Cedar Avenue
Denver, CO  80209
DOB: 1961

Karen A. Ostrand
35931 18th Ave SW
Federal Way, WA  98023
DOB:  1953

Eugene R. Otterbein, Sr.
351 N. Main Street
Hughesville, PA  17737
DOB: 1945

Charles E. Pace, Jr.
4699 West SR 340
Brazil, IN  47834
DOB: 1950

John A. Pacitti
129 Iredell Lane
Mullica Hill, NJ  08062
DOB: 1945

Michael R. Palm
3277 Camden Rue
Cuyahoga Falls, OH  44223
DOB: 1963

Michael D. Papero
2954 NE Evans Apt#62
McMinnville, OR  97128
DOB:  1954

William  Parhamenko
4116 Marchmont Blvd
Land O Lakes, FL  34638
DOB:  1958

Timothy N. Parish
94 Whippoorwill Drive
Warner Robins, GA  31088
DOB:  1962

James A. Parnell
404 Crescent Ct
Raleigh, NC  27609
DOB:  1965

**Paul E. Parrish**
**4830 N. PR 195 W**
**Brazil, IN  47834**
**DOB:  1949**

**Steven K. Patterson**
**1535 Idaho SE**
**Huron, SD  57350**
**DOB:  1962**

**William G. Patterson**
**4820 Blue Mountain Circle**
**Sparks, NV  89436**
**DOB: 1941**

**Robert Dennis Pavicic**
**11361 Arlington Steet**
**Adelanto, CA  92301-6054**
**DOB:  1946**

**Gregory  Pavlicka**
**RR 1 Box 57A**
**Elkins, WV  26241**
**DOB:  1956**

**Penny V. Pavlicka**
**RR 1 Box 57A**
**Elkins, WV  26241**
**DOB:  1952**

**Gerald G. Payne**
**332 6th Street**
**Emerado, ND  58228**
**DOB:  1954**

**Dean  Pearsoll**
**4921 32nd Street**
**Columbus, NE  68601**
**DOB:  1950**

**Breen L. Peck**
**958 Eastern Parkway**
**Louisville, KY  40217**
**DOB:  1963**

**Robert  Pedraza**
**2316 44th Ave, SW #206**
**Seattle, WA  98116**
**DOB:  1963**

**Lindsey  Pember**
**1255 Watson Road**
**Atoka, TN  38004**
**DOB:  1950**

**Robert B. Pember**
**2522 Inglewood Road**
**Boise, ID  83705**
**DOB:  1955**

**Efrain  Perez**
**101 Allens Ridge Drive East**
**Palm Harbor, FL  34683**
**DOB:  1957**

**Phillip D. Perreira, Jr.**
**98-1838 Nahele St**
**Aiea, HI  96701**
**DOB:  1936**

**Sharon A. Perry**
**1421 Gary Lane**
**Escondido, CA  92026**
**DOB:  1954**

**Dennis W. Peters**
**5774 S. Rome Street**
**Aurora, CO  80015**
**DOB:  1961**

**David Zen Petersen**
**7950 Riverside Drive**
**Casper, WY  82604**
**DOB:  1960**

**Michael D. Piccola, Jr.**
**2923 Cambridge Road**
**Wantagh, NY  11793**
**DOB: 1957**

**Edward  Pierce**
**280 Fieldstone Drive**
**Bunker Hill, WV  25413**
**DOB:  1949**

**Rocco  Pignatiello**
**2315 Meadowood Blvd**
**Twinsburg, OH  44087**
**DOB: 1957**

**Edward L. Pila**
**95387 Awiki St**
**Mililani, HI  96789**
**DOB:  1943**

**Ronald A. Pinter**
**2832 Friendly Circle**
**Green Bay, WI  54313**
**DOB: 1959**

**Jana G. Pitre**
**Rt 3 Box 275**
**McAlester, OK  74502**
**DOB: 1962**

**Gerald H. Plyler**
**103 Highland Terrace**
**Stratford, CT  06614**
**DOB: 1937**

**Carl  Pollard**
**10614 Cobblestone Drive**
**Spotsylvania, VA  22553**
**DOB: 1948**

**Richard  Pollok**
**102 Murray Guard Drive F-46**
**Jackson, TN  38305**
**DOB: 1951**

**Pablo  Portuondo**
**P.O. Box 30077**
**San Juan, PR  00929-1077**
**DOB:  1953**

**Murita F. Potter**
**1215 Countryview Drive**
**Duncansville, PA  16635**
**DOB:1947**

**Sheryl Lynn Potter**
**2919 10th Avenue North**
**Fort Dodge, IA  50501**
**DOB: 1960**

**Eugene T. Potts**
**3333 Moores River Drive**
**Lansing, MI  48911**
**DOB: 1947**

**Elmer L. Powell, Jr.**
**8225 SW 184 Ter.**
**Miami, FL  33157**
**DOB:  1943**

**Dennis M. Powers**
**209 Wimbleton Circle**
**Warren Robins, GA  31093**
**DOB: 1950**

**Catherine L. Pownall**
**237 Teaberry Road**
**Muncy, PA  17756**
**DOB:  1947**

**Randall W. Rahon**
**101 Morgan Drive**
**Osterburg, PA  16667**
**DOB: 1957**

**Frederick W. Rauback**
**8 Last Chance Court**
**Saint Peters, MO  63376**
**DOB:1937**

**James R. Reed, Jr.**
**201 Shelby Drive**
**Crosslanes, WV  25313**
**DOB: 1948**

**Martha Christine Reese**
**20 County Road 750**
**Jonesboro, AR  72401**
** DOB:  1944**

**Glenn N. Reffner II**
**17274 Pickwick Drive**
**Purcellville, VA  20132**
**DOB: 1955**

**Larry W. Reid**
**1017 Spindle Palm Way**
**Apollo Beach, FL  33572**
**DOB:  1954**

**Richard A. Reimann**
**86-376 Puhawai Road**
**Waianae, HI  96792**
**DOB:  1947**

**James Arthur Reppin**
**P.O. Box 7744 (29 Howle Road)**
**Oxford, AL  36203**
**DOB:  1953**

**Paula Williams Reppin**
**P.O. Box 7744 (29 Howle Road)**
**Oxford, AL  36203**
**DOB:  1955**

**Alfonso  Rey**
**2040 Normandy Drive**
**Hurst, TX  76054**
**DOB: 1951**

**Patrick  Reynolds**
**616 Gala Road**
**Inwood, WV  25428**
**DOB: 1952**

**Pauline  Reynolds**
**450 Winchester Road**
**Fairlawn, OH  44333**
**DOB: 1952**

**John S. Rezler**
**13913 Seville Avenue**
**Fontana, CA  92335-0220**
**DOB: 1958**

**Lydia  Rijos**
**1029 Whetstone Court**
**Raleigh, NC  27615**
**DOB: 1950**

**Angela  Riley**
**3663 W. Park Creek Drive**
**Meridian, ID  83642**
**DOB: 1964**

**David J. Ritter**
**2709 Hamilton Court**
**Ft. Pierre, SD  57532**
**DOB: 1962**

**Hector M. Rivero**
**6321 SW 156 CT**
**Miami, FL  33193**
**DOB: 1957**

**Dennis S. Robbins**
**P.O. Box 54**
**Sweet, ID  83670**
**DOB: 1949**

**Guylan E. Robert**
**5220 Bache Road**
**McAlester, OK  74501**
**DOB: 1960**

**Charles H. Robinson**
**904 North Park Circle**
**Greenwood, MS  38930**
**DOB: 1958**

**Flora Ann Robinson**
**3025 N Hwy 89 #37**
**Prescott, AZ  86301**
**DOB: 1955**

**Alvin M. Robinson, Jr.**
**135 Dorset Ct.**
**Elyria, OH  44035**
**DOB: 1956**

**Dyan R. Rochelle**
**P.O. Box 12972**
**Wichita, KS  67277**
**DOB: 1949**

**Cindy E. Roden**
**2512 Westpart Way Circle**
**Euless, TX  76040**
**DOB:  1961**

**Dennis J. Roeck**
**1306 Upper Bellbrook Road**
**Xenia, OH  45385**
**DOB:  1955**

**Wille E. Rogers**
**1429 Blankenship Drive**
**DeRidder, LA  70634**
**DOB:  1948**

**Franklin John Rohrer**
**5985 Timber Rail Lane**
**Mason, OH  45040**
**DOB:  1947**

**Sue E. Rohweder**
**95 Magnolia Rd**
**Casper, WY  82604**
**DOB:  1951**

**Christopher R. Rolan**
**3420 East 18th**
**Casper, WY  82609**
**DOB:  1957**

**Diana  Roney**
**6798 Wesley Court**
**Plainfield, IN  46168**
**DOB:  1957**

**Marvin K. Roney**
**6798 Wesley Court**
**Plainfield, IN  46168**
**DOB:  1958**

**Robert W. Roose, Jr.**
**1489 Laconia Drive West**
**Clearwater, FL  33764**
**DOB:  1954**

**Michael Barnes Rosenbaum**
**845 South Illinois Avenue**
**Casper, WY  82609**
**DOB:  1956**

**Larry J. Rubitsky**
**9218 Parducci Way**
**Sacramento, CA  95829**
**DOB:  1952**

**Mark  Rufener**
**1944 James Avenue**
**Saint Paul, MN  55105**
**DOB:  1959**

**Paul A. Rufo**
**30 Woodland Road**
**Madison, CT  06443**
**DOB:  1960**

**James A. Ruggiero**
**166 Brule Road**
**De Perre, WI  54115**
**DOB:  1961**

**Gail A. Rusch**
**8261 SW 187 Street**
**Miami, FL  33157**
**DOB:  1954**

**Steven Glenn Rusk**
**3950 W. 226th Street, #54**
**Torrance, CA  90505**
**DOB:  1959**

**Donald Gene Russell**
**P.O. Box 1354**
**Casper, WY  82636**
**DOB:  1955**

**Teri  Russman**
**5584 Tappan Drive**
**Reno, NV  89523**
**DOB:  1956**

**David G. Ryan**
**1304 Lynhurst Lane**
**Denton, TX  76205**
**DOB:  1942**

**Richard J. Rydberg**
**515 Douglas Street**
**Anoka, MN  55303**
**DOB:  1957**

**Robert D. Sabaj**
**933 Redbarn Lane**
**Wichita, KS  67212**
**DOB:  1947**

**Michael P. Salimbene**
**32 Gridley Street**
**West Islip, NY  11795-1007**
**DOB:  1951**

**Vickie L. Sandy**
**211 Hickory Driv**
**Elikins, WV  26241**
**DOB:  1962**

**Shelby  Savage**
**P.O. Box 164**
**Bellwood, NE  68624-0164**
**DOB:  1948**

**David  Scanlon**
**850 Washburn Ave, Apt 148**
**Louisville, KY  40222**
**DOB:  1950**

**James R. Scanlon**
**6011 N. Crewe Ave**
**Boise, ID  83714**
**DOB:  1957**

**Randolph T. Schilling**
**14 Sage Circle**
**Essex Junction, VT  05452**
**DOB:  1950**

**David J. Schissler**
**840 Havenwood Lane S**
**Fort Worth, TX  76112-1019**
**DOB:  1947**

**Juliann M. Schmidt**
**1301 S. Clay Street**
**Green Bay, WI 54301**
**DOB: 1954**

**Jonathan Scott**
**303 Maddox**
**Jackson, TN 38305**
**DOB: 1954**

**Johnnie Sexton**
**3730 S. Esttes Drive**
**Prescott, AZ 86303**
**DOB: 1949**

**Wayne L. Shepard**
**433 Sawyer Road**
**Hampden, ME 04444**
**DOB: 1950**

**Robert C. Shields**
**424 W. Cherry Ln #139**
**Meridian, ID 83642**
**DOB: 1955**

**Frances T. Siedler**
**52 Parkview Circle**
**Grand Forks, ND 58201**
**DOB: 1962**

**Courtney C. Simpson**
**1350 Olive Street NE**
**Salem, OR 97303-3334**
**DOB: 1954**

**John A. Schweigert**
**7262 19th Street**
**Princeton, MN 55371**
**DOB: 1962**

**Mark Gordon Senter**
**1900 Beechwood Drive**
**Troy, OH 45373**
**DOB: 1961**

**Sidney Shelton**
**622 Parkside Place NE**
**Washington, DC 20019**
**DOB: 1960**

**Michael E. Shew**
**7046 County Y**
**Oconto, WI 54153**
**DOB: 1957**

**Charles Shoaf**
**5392 Waring Road**
**San Diego, CA 92120**
**DOB: 1950**

**Karl Simonyak**
**850 Madison Blvd**
**Huron, SD 57350**
**DOB: 1956**

**Steven A. Sims**
**417 Nebraska Ave SW**
**Huron, SD 57350**
**DOB: 1955**

**Mark A.K. Singh**
**7134 SW 164 Ct**
**Miami, FL  33193**
**DOB:  1956**

**Edwin A. Sizemore**
**P.O. Box 442**
**McAlester, OK  74502**
**DOB:  1964**

**Joseph  Skinner**
**1195 Dacus Road**
**Medon, TN  38356**
**DOB:  1948**

**Michael  Skur**
**4157 Shores Court**
**Fort Worth, TX  76137**
**DOB:  1956**

**Ronald A. Smelstor, Jr.**
**22 Sam Webb Road**
**Fairfax, VT  05454**
**DOB:  1960**

**Brian D. Smith**
**95-1014 Hoakua Street**
**Mililani, HI  96789**
**DOB:  1959**

**Crystal  Smith**
**6511 Olde Moat Way**
**Davie, FL  33331**
**DOB:  1963**

**Danny L. Smith**
**1346 Bridgewater Road**
**Cordova, TN  38018**
**DOB:  1955**

**David D. Smith**
**Rt 5 Box 268**
**McAlester, OK  74501**
**DOB:  1948**

**Jaymie  Smith**
**P.O. Box 62413**
**San Angelo, TX  76906**
**DOB:  1951**

**Jeffery T. Smith**
**700 Olivia Avene**
**Greenwood, MS  38930**
**DOB:  1947**

**Jonathan H. Smith**
**2276 Hillcrest Ave**
**Pennsauken, NJ  08110**
**DOB:  1956**

**Paula M. Smith**
**700 Olivia Avenue**
**Greenwood, MS  38930**
**DOB:  1947**

**Edward L. Snyder**
**9985 River Road**
**New Columbia, PA  17856**
**DOB:  1953**

David K. Soll
5300 Pathview Drive
Huber heights, OH  45424
DOB:  1957

David J. Sorenson
12110 278th Avenue
Zimmerman, MN  55398
DOB:  1958

Keith R. Sorge
12 Sage Circle
Essex Junction, VT  05452
DOB:  1956

Stephen M. Sosnowski
2447 N. 1480 E. Road
Ashkum, IL  60911
DOB:  1954

Stephen A. Souto
12411 White Osprey Drive South
Lillian, AL  36549
DOB:  1955

Charles L. Spencer
1041 Big Valley Circle
Lipan, TX  76462
DOB:  1947

Lawrence A. Spielman
3178 Granview Lane
DeWitt, MI  48820
 DOB:  1964

James R. St John
468 Dude Slaydon Lp
De Ridder, LA  70634-2518
DOB:  1954

Denise H. Stahl
581 W. Warren Street
Boise, ID  83705
 DOB:  1952

Jerry Denton Standlee
6829 Green Leaf Drive
North Richland Hills, TX  76180
DOB:  1956

Jeff  Steffen
611 East 4th Street
Bellwood, PA  16617
DOB:  1959

James H. Stephens
8216 Nantahala Drive
Raleigh, NC  27612
DOB:  1956

Alain  Sterk
1443 Northfield Meadows Unit 3
Bourbonnais, IL  60914
DOB:  1949

David A. Stich
761 NW 73rd Ave
Plantation, FL  33317
DOB:  1960

**Sheila  Stillman-Betts**
**359 Wind Rows Lake Drive**
**Goddard, KS  67052-9408**
 **DOB:  1961**

**Erich  Stitt**
**P.O. Box 971**
**Charlestown, WV  25414**
**DOB:  1950**

**John M. Stoelting**
**317 Trigg Drive**
**Marion, AR  72364**
**DOB:  1947**

**John R. Stokes II**
**158 N Avseneau**
**Kankakee, IL  60901**
**DOB:  1951**

**David  Stout**
**3527 S. M43 HWY**
**Hastings, MI  49058**
**DOB:  1957**

**William A. Straube**
**107 Wild Rose Cr.**
**Winchester, VA  22602**
**DOB:  1959**

**Timothy J. Sturz**
**2094 So. Rock River Circle**
**DePere, WI  54115**
**DOB:  1961**

**Carmen  Suggs**
**2326 S. Leecrest Street**
**Wichita, KS  67209-3047**
**DOB:  1960**

**Nancy J. Sutton**
**9116 W. Monticello Place**
**Littleton, CO  80128**
**DOB:  1955**

**Duane S. Swanson**
**RD #1 Box 300BB**
**Roaring Spring, PA  16673**
**DOB:  1960**

**Gary L. Sweet**
**705 Kirkwood Drive**
**Greencastle, IN  46135**
**DOB:  1943**

**Arpad G. Szatori, Jr.**
**300 Gwynn Street**
**Green Bay, WI  54301**
**DOB:  1946**

**Steven C. Szymznski**
**913 13th Street North**
**Sauk Rapids, MN  56379**
**DOB:  1958**

**David P. Talbot**
**P.O. Box 1533**
**Columbus, NE  68602-1533**
**DOB:  1952**

Steven  Tangen
1914 23rd Avenue South
Grand Forks, ND  58201
DOB: 1949

Diane R. Taylor
10135 Mile Block Road
North Collins, NY  14111
DOB: 1953

Larry D. Taylor
3110 Ashwood Drive
Jonesboro, AR  72404
DOB: 1959

Rebecca  Teborek
2225 NE 38th Avenue
Portland, OR  97212
DOB: 1954

Ronald L. Teems
910 Joey Street
Brownsville, TN  38012
DOB: 1943

Deborah K. Terry
1405 Crestview Drive
Antioch, CA
DOB: 1951

Quitman Lee Thomas
1125 Cr 120
Blue Springs, MS  38828
DOB: 1948

Carl D. Taylor
P.O. Box 774
Columbus, NE  68602-0774
DOB: 1952

Gary  Taylor
5301 Bershire Court
Stephens City, VA  22655
DOB: 1944

Eldon D. Taylor, Jr.
94-1063 Kamiki St
Waipahu, HI  96797
DOB: 1950

Janice  Teed
1475 Teal Drive
Carson City, NV  89701
DOB: 1941

Norbert L. Teifert
111 Smith Road
Hermon, ME  04401
DOB: 1962

Kenneth D. Thomas
403 Indianola Avenue
Elkins, WV  26241
DOB: 1962

Hugh W. Thompson
2140 Kuhio Avenue, Apt 509
Honolulu, HI  96815
DOB: 1942

Stephen J. Thompson
87 East Cavalier Drive
Cheektowaga, NY  14227
DOB:  1956

Alfred  Tiller
10157 SW 53rd Ct
Cooper City, FL  33328
DOB: 1959

Mark F. Tobin
1911 South 38th Street
Grand Forks, ND  58201
DOB:  1952

John N. Tollini
P.O. Box 8377
Hermitage, TN  37076
DOB:  1960

Charles R. Torres
122 Encino Drive
Pueblo, CO  81005
DOB: 1953

Jeffrey G. Trabold
RR #2, Box 139 M
Martinsburg, PA  16662
DOB:  1956

Jimmie  Trekell
324 Weatheridge Drive
Jackson, TN  38305
DOB: 1947

Reginald  Thornton
23632 Hiway 99 STE F PMB 397
Edmonds, WA  98026
DOB:1954

Joel  Tillman
389 Kaymar Drive
Amherst, NY  14228-3015
DOB:  1954

Lou Ann  Toeppen
1012 Manzano Court N.W.
Albuquerque, NM  87102
DOB:  1954

Carlos G. Torres
217 Long Street
DeRidder, LA  70634
DOB:  1960

Gregory  Townsend
1417 W. Ash
columbia, MO  65203
DOB: 1949

Joseph A. Travagliato
3791 Charles Court
Seaford, NY  11783
DOB:  1961

Darlene  Tsokris
106 Smithtown Polk Blvd
Centereach, NY  11720
DOB: 1953

Linda D. Turnipseed
2816 28th Street
Columbus, NE  68601
DOB:  1956

Jeffery Jack Tyler
4012 North Driftwood Lane
Cedar City, UT  84720
DOB:  1959

Jeffrey M. Ulmer
712 Lochgarton Lane
Raleigh, NC  27614
DOB:  1960

Paul James Van Hise
10765 East Platte River Road
Evansville, WY  82636
DOB: 1954

Jose A. Vasquez
6824 Glenwood Drive
North Richland Hills, TX  76180
DOB:  1961

Ralph M. Villagomez, Jr.
3108 Walnut Creek Pkwy
Granbury, TX  76049
DOB:  1953

Scott L. Turner
11303 Leesburg Place
Louisville, KY  40241
DOB: 1959

Leo  Tyda
1153 N. Briar
Kankakee, IL  60901
DOB: 1953

Lamount B. Tyler
3009 Arlmont Drive
St. Louis, MO  63121
DOB:  1954

Larry D. Urban
312 South Rivershire Drive
Conroe, TX  77304
DOB:  1952

Derald E. Vandawalker
708 E. Miami
Mclester, OK  74501
DOB:  1943

Robert M. Venable
130 W. Cedar Tree Ln.
Hartsburg, MO  65039

Leonard H. Viloria
95-1046 Hoalia St.
Mililani, HI  96789
DOB:  1953

David W. Vitko
116 Clayton Drive
Johnstown, PA  15904
DOB: 1951

David A. Vogan
2969 Gulliford Drive
Lowell, MI  49331
DOB:  1960

John D. Volkmuth
1402 3rd Avenue Ct. N.
Princeton, MN  55371
DOB:  1956

Robert A. Wade
1230 Lawnridge SE
Huron, SD  57350
DOB:  1963

Rick E. Wagner
421 Hipples Cave Road
Woodbury, PA  16695
DOB:  1957

Gary J. Walker
1098 Westover Drive
Warren, OH  44484
DOB:  1961

Sheila A. Walker
P.O. Box 713
North Carrollton, MS  38947
DOB:  1960

James F. Walsh, Jr.
8 Old Coram Road
Shelton, CT  06484
DOB:  1959

Henry A Walter
1523 Yacht Ave
Cape May, NJ  08204
DOB:  1960

David  Walz
4201 Periwinkle
Fort Worth, TX  76137
DOB:  1953

Wayne P. Wansing
12 Atchinson Road
Olean, MO  65064
DOB:  1949

Linda D. Warby
7410 Elm Ave
St. Louis, MO  63143
DOB:  1955

John B. Warner
8417 N. Main Street
Eden, NY  14057
DOB:  1961

Susan  Waters
53 Cherry Ave
W. Sayville, NY  11796
DOB:  1956

**Evelyn  Watts**
**609 Sunrise Lane**
**Caldwell, ID  83605**
**DOB: 1949**

**James E. Weaver**
**1804 Pam Drive**
**Jonesboro, AR  72404**
**DOB: 1957**

**John W. Wesselhoft**
**P.O. Box 17667**
**Clearwater, FL  33762**
**DOB: 1947**

**Sarah P. Westberry**
**13312 NW 11th Drive**
**Sunrise, FL  33323**
**DOB: 1947**

**Barbara A. Westermeier**
**1200 N. Vietch Street, # 507**
**Arlington, VA  22201**
**DOB: 1957**

**Thomas M. Weston**
**2301 Eagle Avenue**
**Alameda, CA  94501**
**DOB: 1946**

**Marsha B. Wheeler**
**5166 Oak Tree Drive**
**Macon, GA  31210**
**DOB: 1945**

**John Paul White**
**12144 Odessa Drive**
**Moreno Valley, CA  92557**
**DOB: 1937**

**Ollie D. White**
**4600 Leesburg Ct**
**Louisville, KY  40241**
**DOB: 1963**

**George  Wideman**
**420 Upper Browns Church Road**
**Jackson, TN  38305**
**DOB: 1957**

**Robert T. Wiese**
**12846 Dove Creek Road**
**San Angelo, TX  76904**
**DOB: 1958**

**Janet  Wiggens**
**17542 Tobermory Place**
**Leesburg, VA  20175**
**DOB: 1946**

**Donald E. Wiggins**
**3737 Wadswoth Drive**
**Boise, ID  83704**
**DOB: 1951**

**Edward S. Wild**
**7 Orchard Street**
**Saint Albans, VT  05478**
**DOB: 1951**

Jim G. Wilkerson
4304 Langham Drive
Columbia, MO  65202
DOB: 1959

Daniel M. Williams
1927 S. 31st Street
Terre Haute, IN  47803
DOB: 1956

John A. Williams
1211 Bell Road Apt 43
Antioch, TN  37013
DOB: 1947

Randy A. Wilson
240 Monarch Drive
Washoe Valley, NV  89704
DOB:  1954

Roger W. Wilson
469 Village Road
Stetson, ME  04488
DOB: 1944

Paula  Wisniewski
1217 26th Avenue North
Fort Dodge, IA  50501
DOB: 1959

Karl  Wolthausen
19355 SW 65th Ave #C2
Tualatin, OR  97062
DOB: 1964

Bobby R. Wilkins, Jr.
2330 Rainbow Drive
Anniston, AL  36207
DOB: 1959

David E. Williams
148 Deer Path
Anniston, AL  36207
DOB: 1956

Otis Benjamin Williams
11228 Springway Court
Riverside, CA  92505
DOB: 1959

Raymond W. Wilson
984 S. Poplar Ave
Kankakee, IL  60901
DOB:  1946

Russell  Winterstein
3221 Camelot Drive
Rocklin, CA  95765
DOB: 1957

William Edward Wolf
112 Applecreek Estates
Elkins, WV  26241
DOB: 1961

David Brian Womack
6837 Lyndale Drive
Wataugo, TX  76148
DOB:  1962

Roger E. Woodruff
7130 N. Flintwood Road
Parker, CO  80138
DOB: 1959

Greg F. Woolley
1630 Earl Circle
Grand Forks, ND  58201
DOB: 1961

Robert F. Wurzer
3186d Claremont Place
Palm Harbor, FL  34683
DOB: 1942

Matthew O. Yeisley
608 Montgomery Street
Winona, MS  38967
DOB: 1962

Gray P. Yencich
14525 SE Tenino Street
Portland, OR  97236
DOB: 1958

William D. Yonkin
1139 Youngs Road
Linden, PA  17744
DOB: 1964

Charlotte  York
P.O. Box 3300
Prescott, AZ  86302
DOB: 1961

Joseph  Young
325 Winding Way
Hammonton, NJ  08037
DOB: 1948

Tina  Young
315 Windward Hills Avenue
Grand Forks, ND  58201
DOB: 1962

Edwin  Zachary
575 Hidden Valley Road
Prescott, AZ  86303
DOB: 1948

James  Zagorski
P.O. Box 29246
Honolulu, HI  96820
DOB: 1957

Edward J. Zaleski
4125 Turnbridge
Holt, MN  48842
DOB: 1960

Robert W. Zane
3 Cedar Court
Essex Junction, VT  05452
DOB: 1953

Karen A. Zarifis
775 Shenandoah CT
Bourbonnais, IL  60914
DOB: 1957

**Michael G. Zarifis**
**775 Shenandoah CT**
**Bourbonnais, IL  60914**
**DOB:  1954**

**Michael  Zeman**
**12346 W. Ramblin Rose Drive**
**Boise, ID  83713**
**DOB:  1962**

**Timothy K. Zimmermann**
**14163 Seagate Drive**
**San Leandro, CA  94577-6410**
**DOB:  1951**