**EXHIBIT 1**

List of 714 Plaintiffs from whom Counsel propose to withdraw

|  | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 1 | Abbott | Ed | | 759 E. Sunshine Lane | Cedar City | UT | 84720 | 435-865-5840 |
| 2 | Abney | Charles | N. | 4032 Jonesboro Road | Hampton | GA | 30228 | 770-471-7448 |
| 3 | Abrahamsen | Bruce | | 11329 Frigate Bird Ave. | Weeki Wachee | FL | 34613 | 727-375-1012 |
| 4 | Ahmad | Iftikhar | | 812 Kenneth Place, SE | Leesburg | VA | 20175 | 703-443-0057 |
| 5 | Alexander | David | L. | 2659 S. Weber Rapids Place | Meridian | ID | 83642 | 208-888-4881 |
| 6 | Allen | Joseph | B. | 5091 Carl Albert Road | McAlester | OK | 74501 | 918-423-5733 |
| 7 | Allen | Wendell | B. | 128 Bransford Drive | Macon | GA | 31216 | 478-784-0526 |
| 8 | Aluni | Robert | R. | 7126 7th Street North | Princeton | MN | 55371 | 763-389-5442 |
| 9 | Amato | Dennis | A. | 898 Little Meadow Road | Guilford | CT | 06437 | 203-453-0706 |
| 10 | Amos | Carmen | J. | 133 Hay Street | Park Forest | IL | 60466 | 708-481-1346 |
| 11 | Anderson | Bernard | C. | 675 Old Medford Avenue | Medford | NY | 11763 | 631-475-8890 |
| 12 | Anderson | David | A. | 1832 Hazen Road | Green Bay | WI | 54311 | 920-468-1946 |
| 13 | Anderson | Francis | M. | 115 Renners Run Road | Mt. Morris | PA | 15349 | 724-324-2160 |
| 14 | Anderson | Richard | C. | 110 Cobblestone Cv | Sharpsburg | GA | 30277 | 727-460-7138 |
| 15 | Andries | Charles | | 14131 Flamingo Bay Lane | Moreno Valley | CA | 92553 | 951-809-2024 |
| 16 | Annen | John | C. | 11966 195th Circle NW | Elk River | MN | 55330 | 763-441-3777 |
| 17 | Anselmo | John | V. | 204 Wimbleton Circle | Warner Robins | GA | 31093 | 478-929-5788 |
| 18 | Archibald | Kenneth | J. | 149 River Rock Court | Santee | CA | 92071 | 619-312-0765 |
| 19 | Armenta | Pedro | A.G.J. | 1702 Dove Creek Drive | San Angelo | TX | 76901 | 325-944-3418 |
| 20 | Arnette | Earl | J. | 10 Meadowview Drive | Randolph | ME | 04346 | 207-942-2680 |
| 21 | Arrow | John | K. | 3586 NY Rte 206 | Whitney Point | NY | 13862 | 607-692-7771 |
| 22 | Ashley | Denise | A. | 7985 Rainey Street | La Mesa | CA | 91942 | 619-698-8748 |
| 23 | Ashley | Donald | J. | 7985 Rainey Street | La Mesa | CA | 91942 | 619-698-8748 |
| 24 | Askew, Jr. | Joe | B. | 4549 Little Ridge Drive | Birmingham | AL | 35242 | 205-980-2908 |
| 25 | Auld | Lynn | V. | 1236 Woodsey Court | South Lake | TX | 76092 | 817-475-7311 |
| 26 | Austin | Tyrone | | 4716 Malpaso | Lansing | MI | 48917 | 517-321-0384 |
| 27 | Autry | Cynthia | | 2085 Westport Road | Westport | TN | 38387 | 731-584-5136 |
| 28 | Ayer | Bruce | A. | 41 Beech Grove Avenue | Glenburn | ME | 4401 | 207-941-9624 |
| 29 | Ayers | Darryl | W. | 2332 Carmel Road North | Newburgh | ME | 04444 | 207-234-2866 |
| 30 | Bailey | Archer | | P.O. Box 135 | Sharon Center | OH | 44274 | 330-239-1166 |
| 31 | Bakken | Marty | E. | 3215 Town Avenue | New Port Richey | FL | 34655 | 727-375-8872 |
| 32 | Balfour | Ronald | M. | 8189 Burloak Way | El Grove | CA | 95758 | 619-708-1675 |
| 33 | Barber | Stephen | G. | 1366 W. Colville Court | Eagle | ID | 83616 | 208-939-6242 |
| 34 | Barnes | Dianne | V. | 63 Chestnut Hill Lane | Columbus | NJ | 08022 | 609-424-0975 |
| 35 | Barnett | Rickie | L. | 2980 Thames Trail | Fort Work | TX | 76118 | 817-284-2894 |
| 36 | Barth | Kelli | M. | 18721 Northwest 11 Street | Pembroke Pines | FL | 33029 | 954-443-8080 |
| 37 | Bartlett | Frances | E. | 3712 S. Cr 101 E | Clayton | IN | 46118 | 317-539-8095 |
| 38 | Basore, Jr. | C. | A. | 3338 E. Co. Rd, 900S | Cloverdale | IN | 46120 | 765-795-6147 |
| 39 | Batcha | Michael | C. | 40 Creekside Drive | Macon | GA | 31210 | 478-471-9787 |
| 40 | Batchelder | John | P. | P.O. Box 1878 | Tarpon Springs | FL | 34688 | 727-420-7665 |
| 41 | Batson | Pamela | | 326 Round Top Road | Lansing | MI | 48917 | 517-321-0595 |
| 42 | Batye | Nancy | A. | 950 East Calvin | Hartsburg | MO | 65039 | 573-657-2909 |
| 43 | Bauder | Arlene | | 1435 Riverview Drive | Huron | SD | 57350 | 605-353-1523 |
| 44 | Baughn | Lisa | K. | 9 Saint James Pl Apt 901 | Nashua | NH | 03062 | 802-879-1214 |
| 45 | Beale | Christopher | W.H. | 17164 SE 100th Street | Newcastle | WA | 98059 | 425-235-2881 |
| 46 | Becerril | Jorge | L. | Aventura De Encantada Apt 5409 | Trujillo Alto | PR | 00976 | 787-760-7116 |
| 47 | Bennett | George | F. | 6801 SW 6th Court | Pembroke Pines | FL | 33023 | 954-966-0380 |
| 48 | Bennetts | Gary | | 516 55th Way SE | Auburn | WA | 98092 | 253-931-1277 |
| 49 | Berggren | G. | Peter | 150 Gail Street | Hollidaysburg | PA | 16648 | 814-695-7691 |
| 50 | Berglund | Eric | J. | 40887 190th Street, SW | East Grand Forks | MN | 56721 | 218-773-6983 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 51 | Bermudez | Robert | M. | 108 Breakwater Bay | Hermitage | TN | 37076 | 615-316-9996 |
| 52 | Bernard | Kenneth | R. | 21926 Windover Drive | Ashburn | VA | 20148 | 703-431-2105 |
| 53 | Bertram | Alan | B. | 3219 Blume Street, N.E. | Albuquerque | NM | 87111 | 505-296-2740 |
| 54 | Bittner | Jeffrey | D. | 18 Mimosa Lane | Pilesgrove | NJ | 08098 | 856-769-5412 |
| 55 | Bjork | Lisa | M. | 7060 E. Painted Vista Court | Prescott Valley | AZ | 86314 | 928-772-3561 |
| 56 | Bjorkman | Tye | C. | P.O. Box 2751 | Edgewood | NM | 87015 | 505-281-3411 |
| 57 | Blake | Vanessa | | 478 Foxridge Drive | Leesburg | VA | 20175 | |
| 58 | Blanco | Joseph | G. | 28811 Flower Park Drive | Canyon Countr | CA | 91387 | 661-251-2467 |
| 59 | Blasciek | Gary | L. | 1717 White Cloud St., N.E. | Albuquerque | NM | 87112 | 505-323-5842 |
| 60 | Bobo | Johnny | Dee | 328 Mayfair Drive | Hurst | TX | 76054 | 817-282-2438 |
| 61 | Bocher | Gordon | L. | 1673 Linden Blvd. | Vineland | NJ | 08361 | 856-794-3012 |
| 62 | Bonilla | Angel | A. | P.O. Box 810136 | Carolina | PR | 981 | 787-457-6297 |
| 63 | Borowski | Paul | | 6 Kanungum Trail | Shelton | CT | 06484 | 203-925-9350 |
| 64 | Bottom | James | D. | 1611 Rangeline Road | Greencastle | IN | 46135 | 765-653-4020 |
| 65 | Boukas | George | | 159-19 84th Drive | Jamaica | NY | 11432 | 718-526-7171 |
| 66 | Bowman | Angela | B. | P.O. Box 303 | Choccolocco | AL | 36254 | 256-237-8361 |
| 67 | Bowman | Gary | L. | 903 Mariana Circle | Duncansville | PA | 16635 | 814-696-3309 |
| 68 | Boyette | Marshall | W. | 2602 Michael Lane | Jonesboro | AR | 72404 | 870-972-8504 |
| 69 | Boyles | Neva | E. | PO Box 58021 | Fairbanks | AK | 99711 | 503-256-6969 |
| 70 | Bradley | David | L. | 217 Circle Mauka Street | Wahiawa | HI | 96716 | 808-622-0322 |
| 71 | Brandes | Scott | L. | 13428 182nd Ave NW | Elk River | MN | 55330 | 763-241-8005 |
| 72 | Broughton | Brett | C. | 117 Vineyard Ridge Dr | Griffin | GA | 30223 | 478-335-1312 |
| 73 | Brown | Barbara | Ann | 116 Gables Gate Court | Apex | NC | 27539 | 919-303-6346 |
| 74 | Brown | Elizabeth | J. | 4011 Cornerstone Drive | Jonesboro | AR | 72401 | 870-931-1732 |
| 75 | Brown | Jeffrey | Lee | 4621 Vista Meadows Drive | Keller | TX | 76248 | 817-741-1621 |
| 76 | Brown | Melvin | L. | 24121 17th Ave S | Des Moines | WA | 98198 | 206-824-2445 |
| 77 | Brown, Jr. | Charles | G. | 116 Gables Gate Court | Apex | NC | 27539 | 919-303-6346 |
| 78 | Brown, Jr. | Franklin | R. | 1916 Links Circle Apt 8 | Jonesboro | AR | 72404 | 870-933-6557 |
| 79 | Brubaker | Randal | | 607 Coolidge Avenue | Hemet | CA | 92543 | 951-766-0161 |
| 80 | Bruneau | Mary | | 1423 Canyon Rim Dr. N.E. | Albuquerque | NM | 87112 | 505-298-6516 |
| 81 | Bruton | Dave | | 401 Picone Drive | Harahan | LA | 70123 | 504-737-6102 |
| 82 | Bryan | John | C. | 4567 Desert Flower Circle | Prescott Valley | AZ | 86314 | 928-772-2857 |
| 83 | Brzyski | Kenneth | A. | 131 Lochland Drive | Cheektowaga | NY | 14225 | 716-834-2846 |
| 84 | Buckallew | Norman | B. | 3519 Kites Ldg. Rd | Florien | LA | 71429 | 318-586-0044 |
| 85 | Bullard | Brian | K. | 1913 Dale Court | Oxford | AL | 36203 | 256-835-2309 |
| 86 | Burke | Paul | F. | RR1 Box 3328 | Pittsfield | ME | 04967 | 207-487-6184 |
| 87 | Bussey | John | D. | 110 N.W. 122nd Street | Gainesville | FL | 32607 | 352-332-1740 |
| 88 | Buswell | Gordon | | 18 Meadow Crest Lane | Waterbury | VT | 05676 | 802-244-8369 |
| 89 | Byrum | Helen | D. | 209 Castlewood Drive | Cheektowaga | NY | 14227 | 716-656-1395 |
| 90 | Cairns | Daniel | W. | 251 East Market Street | Derby | KS | 67037 | 316-788-6823 |
| 91 | Campbell | David | | 1306 Gerst | St. Louis | MO | 63130 | 314-725-2253 |
| 92 | Campbell | Jonathan | W. | P.O. Box 10121 | Macon | GA | 31297 | 478-953-8187 |
| 93 | Campos | Thomas | M. | 1501 Manor Drive | Casper | WY | 82609 | 307-237-2733 |
| 94 | Cardin | William | J. | 2101 3rd Avenue North | Great Falls | MT | 59401 | 406-761-3206 |
| 95 | Carl | Kevin | B. | 1133 Cherry Street | Montoursville | PA | 17754 | 570-368-1474 |
| 96 | Carney | Lionel | | 444 Stone Meadow Road | Clarksville | TN | 37043 | 931-551-9040 |
| 97 | Carney | Sandra | | 444 Stonemeadow Road | Clarksville | TN | 37043 | 931-551-9040 |
| 98 | Carroll | Roy | M. | 120 Rockwell Drive | Riverside | AL | 35135 | 205-338-6290 |
| 99 | Carter | Carroll | J. | 108 Breakwater Bay | Hermitage | TN | 37076 | 615-316-9996 |
| 100 | Carter | Diane | | 9561 County Road 371 | New Bloomfield | MO | 65063 | 573-491-4217 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 101 | Caruso | Jean | K. | 47 New York Street | Bangor | ME | 04401 | 207-945-2986 |
| 102 | Carver | Donald | J. | 1918 Covey Drive | Jonesboro | AR | 72404 | 870-933-9867 |
| 103 | Cavanagh | Kevin | J. | 94-1028 Makakoa Loop | Waipahu | HI | 96797 | 808-688-1011 |
| 104 | Cecil | William | | 507 Jane Court | Jefferson | MD | 21755 | 301-473-8587 |
| 105 | Chadwick | Oral | R. | 8020 Angle Park Drive Apt 108 | Raleigh | NC | 27617 | 919-361-0905 |
| 106 | Chapman | Kenrad | | 107 1st Avenue NE | Dayton | IA | 50530 | 515-547-2775 |
| 107 | Chapman | Michael | L. | 468 West Shore Road | South Hero | VT | 05486 | 802-372-8533 |
| 108 | Chapman | Robert | | 107 1st Avenue NE | Dayton | IA | 50530 | 515-547-2775 |
| 109 | Chastain | Edward | | 208 S Turtle Creek Dr | Elmwood | IL | 61529 | 731-285-5702 |
| 110 | Chay | Andrea | | 17639 SE 292nd Pl. | Kent | WA | 98042 | 907-523-4988 |
| 111 | Cherluck, Jr. | Walter | J. | 409 Riverview Drive | Dewitt | MI | 48820 | 517-668-9733 |
| 112 | Cherry | Steven | M. | 1424 Knollcrest Drive | Fort Dodge | IA | 50501 | 515-573-8708 |
| 113 | Clark | Jerry | M. | 6272 Glenview Drive | N. Richland Hill | TX | 76180 | 817-428-0118 |
| 114 | Clark | Jesse | | 1565 Chaparell Drive | Toquerville | UT | 84774 | 435-635-2607 |
| 115 | Coad | Gary | Lee | 51 Paddock Place | Jackson | TN | 38305 | 731-664-5580 |
| 116 | Coffey | Robert | M. | 168 Lehn Springs Drive | Williamsville | NY | 14221 | 716-631-0773 |
| 117 | Coleman | Ronald | | 4813 Carson Street | Torrance | CA | 90503 | 310-316-0146 |
| 118 | Collier | Purvis | R. | 105 Wildwood Trail | Bonaire | GA | 31005 | 478-929-5731 |
| 119 | Collier | Richard | L. | 1950 Dunedin Drive | Old Hickory | TN | 37138 | 615-773-2476 |
| 120 | Colwell | William | G. | 852 NE 80th | Seattle | WA | 98115 | 206-523-1323 |
| 121 | Combs, Jr. | Madison | W. | 408 Pepper Street | Muncy | PA | 17756 | 570-546-8545 |
| 122 | Comisky | Kurt | J. | 62 Wopowog Road | East Hampton | CT | 06424 | |
| 123 | Condon | Bernard | | 3907 Clearacre Ln #21 | Reno | NV | 89512 | 775-673-5232 |
| 124 | Conlon | Gerald | A. | 19 Sage Circle | Essex Junction | VT | 05452 | 802-878-0656 |
| 125 | Connor | Mark | D. | 52 River Bend | San Angelo | TX | 76903 | 325-212-7361 |
| 126 | Connor | Michael | E. | 2113 Garland Way | Hemet | CA | 92545 | 951-652-2992 |
| 127 | Conyers | Jeff | | 450 Winchester Road | Fairlawn | OH | 44333 | 330-836-8045 |
| 128 | Cooper | Thomas | G. | 920 Cloudview Cir. | Reno | NV | 89512 | 775-329-1764 |
| 129 | Coords | Joseph | | 7958 Mission Center Ct. Apt. H | San Diego | CA | 92108 | 619-574-0790 |
| 130 | Coppage | Holly | W. | 1613 Woodland Drive | Oxford | AL | 36203 | 256-831-7069 |
| 131 | Corbett | Larry | | 1128 Sturbridge Drive | Medina | OH | 44256 | 330-722-6642 |
| 132 | Corbo | Marguerite | A. | 41 Green Mountain Drive | St. Albans | VT | 05478 | 802-524-9266 |
| 133 | Corbo, Jr. | William | A. | 41 Green Mountain Drive | St. Albans | VT | 05478 | 802-524-9266 |
| 134 | Cording | Paul | E. | P.O. Box 209 | Parowan | UT | 84761 | 435-477-9178 |
| 135 | Corwin | Carl | | 937 Amherst Road, NE | Massillon | OH | 44646 | 330-832-7813 |
| 136 | Costict | Melvin | | 4261 Long Creek Road | Memphis | TN | 38125 | 901-757-9738 |
| 137 | Craig | Dennis | H. | 2816 Hubbard Lane | Oxford | AL | 36203 | 256-835-2168 |
| 138 | Cramutolo | Thomas | D. | 337 Lakeshore Drive | Battle Creek | MI | 49015 | 269-968-5282 |
| 139 | Crane | Curtis | R. | 217 Norfolk Ave | Elk River | MN | 55330 | 763-441-6186 |
| 140 | Crigler | Donna | Jo | 1407 Whispering Pines Drive | Hebron | KY | 41048 | 937-454-4630 |
| 141 | Critchfield | Jacquelin | S. | 7533 Ninth Street | Stanwood | MI | 49346 | 866-879-4066 |
| 142 | Cronan | Donald | E. | 13 Stacy Street | Milton | VT | 05467 | 802-893-7707 |
| 143 | Crutchfield | Kathyrn | L. | 2360 E. Preserve Way Apt 107 | Miramar | FL | 33025 | 954-517-0611 |
| 144 | Cunningham | Patrick | J. | 25 Brookmoor Rd | West Hartford | CT | 06107 | 860-521-9368 |
| 145 | Currier | Kenneth | C. | 11220 SW 130 Avenue | Miami | FL | 33186 | 305-380-7389 |
| 146 | Custis | Marc | A. | 962 Southport Drive | Medina | OH | 44256 | 330-421-5565 |
| 147 | Cutrer | Ernest | R. | 3639 Bunker Hill Drive | Atlanta | GA | 30331 | 404-441-4751 |
| 148 | Dabb | Michael | J. | 39311 Via Zargoza | Murrieta | CA | 92563 | 951-600-1047 |
| 149 | Daikoku | Ivan | K. | 471 Liholiho St Apt 18 | Wailuku | HI | 96793 | 808-225-9244 |
| 150 | Danigelis | Paul | W. | 1084 Applegate Lane | East Lansing | MI | 48823 | 517-337-9583 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 151 | Dankers | Diane | | 18 Jewel Road | Millville | NJ | 08332 | 856-293-0816 |
| 152 | Danner | Angela | J. | 7900 Cannonwood Drive | Fort Worth | TX | 76137 | 817-232-3857 |
| 153 | Davis | James | D. | 414 Cherry Springs Lane | Spring | TX | 77373 | 281-350-2885 |
| 154 | Davis | Larry | M. | P.O. Box 3813 | Oxford | AL | 36203 | 256-835-7149 |
| 155 | Davis | Scott | A. | 6271 Beechfield | Lansing | MI | 48911 | 517-882-5395 |
| 156 | Day | Gloria | J. | 401 Woodhaven Road | Centerville | GA | 31028 | 478-329-1856 |
| 157 | DeGrande | Victor | | 14403 Outrigger Drive | San Leandro | CA | 94577 | 510-357-3543 |
| 158 | Dellinger | David | T. | 3457 N. Treasure Drive | Prescott Valley | AZ | 86314 | 928-775-8724 |
| 159 | DeMoss | Carlos | | 757 Columbia Drive | Oxnard | CA | 93033 | 805-271-1242 |
| 160 | DeSira | Joseph | V. | 3403 Silverspring Drive | DeWitt | MI | 48820 | 517-669-2155 |
| 161 | Desmond | Sheila | | P.O. Box 1403 | Sloughhouse | CA | 95683 | 530-676-3426 |
| 162 | Detrow | Dennis | R. | 9812 Lorelei Lane, N.E. | Albuquerque | NM | 87111 | 505-797-7978 |
| 163 | Deveraux | Gregory | L. | 2757 S. Nova Lane | Meridian | ID | 83642 | 208-887-6907 |
| 164 | DeViney | Samuel | A. | 2724 Noble Drive | Jonesboro | AR | 72401 | 870-931-7868 |
| 165 | Dibble | John | S. | P.O. Box 3732 | Englewood | CO | 80155 | 303-693-8570 |
| 166 | Dickerson | Warren | A. | 7425 130th Street Ct. E. | Puyallup | WA | 98373 | 253-537-3845 |
| 167 | Dickinson | Brenda | L. | 4791 N. Miner Road | Prescott Valley | AZ | 86314 | 928-772-2835 |
| 168 | DiVito | Jeffrey | | PO Box 4098 | Leesburg | VA | 20177 | 304-636-0737 |
| 169 | Dixon | Gregory | G. | 841 Beach Avenue SE | Huron | SD | 57350 | 605-352-0530 |
| 170 | Dodson | Donna | M. | 5009 Rugby Avenue | Bethesda | MD | 20814 | 301-656-3754 |
| 171 | Doerr | Terry | J. | 2103 Markwood Road | Louisville | KY | 40223 | 502-425-4244 |
| 172 | Dolan | William | J. | 6721 Ridgeview Court | Abrams | WI | 54101 | 920-826-2799 |
| 173 | Domingo | Tom | | Rt 2, Box 228 Gilman Road | Elkins | WV | 26241 | 304-636-3107 |
| 174 | Donnelly | Laura | T. | 7724 E. Crooked Creek Tr. | Prescott Valley | AZ | 86314 | 520-419-8910 |
| 175 | Downie | Dean | A. | 435 Natalie Drive | Raleigh | NC | 27603 | 919-773-1212 |
| 176 | Drew, Sr. | Steven | E. | 1596 Idle Drive | Clearwater | FL | 33756 | 727-639-6493 |
| 177 | Dudley | Rhonda | | 5232 Coral Way | San Angelo | TX | 76904 | 325-947-9643 |
| 178 | Dukeman | James | C. | 511 Hillcrest Road | Apex | NC | 27502 | 919-362-9252 |
| 179 | Duplessie | Tom | | 247 Ashland Avenue | Elyria | OH | 44035 | 440-284-0047 |
| 180 | Duroy | Ralph | L. | 5104 Slater Road | Anderson | SC | 29621 | |
| 181 | DuRussell | Mark | D. | 809 Elm Street | Watsontown | PA | 17777 | 570-538-9311 |
| 182 | Dutherage | Donald | W. | 21 Ridgevale Road | Jacksonville | AR | 72076 | 501-835-1597 |
| 183 | Dutton | Sybil | M. | 2749 Carmel Drive | Great Falls | MT | 59404 | 406-454-2325 |
| 184 | Eccles | Warren | | 47R Talmadge Hill Road | Prospect | CT | 06712 | 203-758-3696 |
| 185 | Eckel | William | L. | 2710 Highland Terrace | McAlester | OK | 74501 | 918-426-2051 |
| 186 | Edelman | John | | 88 Plymouth Street | Pembroke | MA | 02359 | 781-294-8973 |
| 187 | Edmiston | Lee | | 88 Carthage Road | Jackson | TN | 38305 | 731-664-5094 |
| 188 | Edmiston | Marjorie | M. | 490 Bollinger Canyon Ln. #271 | San Ramon | CA | 94582 | 925-735-1214 |
| 189 | Edwards | Walter | D. | P.O. Box 66797 | Albuquerque | NM | 87193 | 505-899-0358 |
| 190 | Eldredge | Ada | M. | P.O. Box 3008 | Greenwood | MS | 38935 | 601-455-9089 |
| 191 | Ellefson | Varic | | 7311 Coal Creek Pkwy. #C102 | New Castle | WA | 98059 | 425-430-5572 |
| 192 | Ellsworth | David | L. | 435 Aswan Street | Sparks | NV | 89441 | 775-425-4914 |
| 193 | Elmes | Michael | C. | 184 Attakapas Tr | DeRidder | LA | 70634 | 337-463-6428 |
| 194 | Emerson | Paul | D. | 17015 Champions Lakeway | Tomball | TX | 77375 | 832-717-4596 |
| 195 | Erickson | Arloe | R. | 2699 South 19th Street | Grand Forks | ND | 58201 | 701-775-0971 |
| 196 | Escalante | Carlos | J. | 1508 W. Marhill Road | Green Bay | WI | 54313 | 920-499-1446 |
| 197 | Evans | William | | 165 Dracut Hill Road | Vaughn | MT | 59487 | 406-264-5443 |
| 198 | Felderhoff | Anthony | J. | 31 Crater Lake Drive | Coram | NY | 11727 | 631-928-4899 |
| 199 | Felt | Joseph | | 6510 SW 65th Street | Miami | FL | 33143 | 305-663-0491 |
| 200 | Felts | Robert | B. | 6357 Governor McDonald Drive | Macon | GA | 31216 | 478-477-8651 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 201 | Ferraro | Danny | J. | 2017 N "A" St | McAlester | OK | 74501 | 918-426-6561 |
| 202 | Ferry | Paul | E. | 10911 Douglas Lane | North chmplin | MN | 55316 | 763-391-7723 |
| 203 | Fichuk | Daniel | W. | 1476 Pickering Dr | Fairbanks | AK | 99709 | 763-389-4300 |
| 204 | Fischer | Richard | S. | 130 Iris Street | Broomfield | CO | 80020 | 303-465-0897 |
| 205 | Fisher-Austin | Karen | | 4716 Malpaso | Lansing | MI | 48917 | 517-321-0384 |
| 206 | Fix | Kenneth | E. | 102 McNairy Lane | Smyrna | TN | 37167 | 615-459-8260 |
| 207 | Flavors | William | E. | 24462 E. Davies Way | Aurora | CO | 80016 | 720-870-2006 |
| 208 | Fleming | Kerry | G. | 145 Flagler Ave | Cheshire | CT | 06410 | 203-272-7562 |
| 209 | Fletcher | Robert | P. | 49 Donna Cr | Port Matilda | PA | 16870 | 814-692-8386 |
| 210 | Flores | Richard | L. | 1030 South Loop Road | Duncanville | TX | 75137 | 972-296-6603 |
| 211 | Folh | Berta | | 9421 S.W. 55 Street | Miami | FL | 33165 | 305-271-1067 |
| 212 | Forman | William | | 2630 Parkview Drive | San Angelo | TX | 76904 | 325-224-8616 |
| 213 | Forte | Tommy | D. | 8530 NW 23rd Street | Pembroke Pine | FL | 33024 | 954-438-0530 |
| 214 | Foster | Richard | D. | 5750 Curtis Clark Dr Apt 535 | Corpus Christi | TX | 78412 | 802-233-3195 |
| 215 | Francis | Robert | V. | Rte 4 Box 248B | Elkins | WV | 26241 | 304-637-7609 |
| 216 | Freer | Eugene | M. | 3820 Countyline Road | Emmett | ID | 83617 | 208-365-0185 |
| 217 | Fulgham | Stanley | G. | 4501 Summerbrook Circle | Fort Worth | TX | 76137 | 817-485-4026 |
| 218 | Gallup | Gary | L. | 3137 Hillside Lane | The Villages | FL | 32162 | 352-753-3727 |
| 219 | Gehle | John | F. | 358 Halifax Drive | Vandalia | OH | 45377 | 937-898-2750 |
| 220 | Geletei, Jr. | Frank | J. | 4329 Frank Street | Pittsburgh | PA | 15227 | |
| 221 | Gerhard | Wendy | Lou | 14407 S.W. 142 Court | Miami | FL | 33186 | 305-252-8199 |
| 222 | Geringer | Donald | J. | 5672 Hazelgreen court | Terre Haute | IN | 47802 | 812-894-2813 |
| 223 | Germain | Warren | C. | 503 S. Oakland Street | St. Johns | MI | 48879 | 989-224-8028 |
| 224 | Gerrits | Beth | A. | 1315 Maple Avenue | Hollidaysburg | PA | 16648 | 814-696-1863 |
| 225 | Gibson | Mark | A. | 1401 Valley Place | Anniston | AL | 36207 | 256-831-7504 |
| 226 | Gilbert | Melvin | T. | 3291 NW 170 St | Carol City | FL | 33056 | 305-623-5411 |
| 227 | Gilroy | Robert | | 19961 NW 2 Street | Pembroke Pine | FL | 33029 | 954-431-1708 |
| 228 | Ginoza | Stanley | A. | 98-1727 Ipuala Lp | Aiea | HI | 96701 | 808-487-8085 |
| 229 | Gleich | Brian | D. | 589 Endicott Lane | Conroe | TX | 77302 | 936-718-2999 |
| 230 | Glick | James | M. | 4007 Cornerstone Blvd | Jonesboro | AR | 72401 | 870-268-8187 |
| 231 | Goninan | Joseph | P. | 3754 Wind Valley Drive | Memphis | TN | 38125 | 901-755-2127 |
| 232 | Goodell | Joseph | D. | 2983 Springland Drive | Sparks | NV | 89434 | 775-843-0939 |
| 233 | Gordon | Robert | | 320 Pine Avenue | Altoona | PA | 16601 | 814-941-0963 |
| 234 | Gow | Randall | J. | P.O. Box 7673 | Reno | NV | 89510 | 775-827-0598 |
| 235 | Graham | David | | 7950 Maria | Riverside | CA | 92509 | 714-469-5937 |
| 236 | Graning | George | T. | 750 Chosea Springs Road | Anniston | AL | 36207 | 256-237-2819 |
| 237 | Gray | Richard | C. | 6194 River Styx Road | Medina | OH | 44256 | 330-723-0229 |
| 238 | Gray | Ronald | D. | 122 St. Albans Road | Corinna | ME | 04928 | 207-278-4648 |
| 239 | Green | Frederick | L. | 1792 E. Howe Road | DeWitt | MI | 48820 | 517-669-3897 |
| 240 | Green | James | G. | 606 E. 4th Street | Fowler | IN | 47944 | 765-884-0171 |
| 241 | Greenway | Julia | | 9904 Hemlock Woods Lane | Burke | VA | 22015 | 703-503-5382 |
| 242 | Greschel | George | B. | 502 Wilderness Road | Louisville | KY | 40214 | 502-333-0980 |
| 243 | Grimsley | Martha | L. | 125 Valley Street | DeRidder | LA | 70634 | 337-462-3199 |
| 244 | Gronski | John | S. | 511 N. Forest Ave #6 | Bradley | IL | 60915 | 815-802-1129 |
| 245 | Guillow | James | F. | 1528 Kohler Court | Riverside | CA | 92506 | 951-776-4360 |
| 246 | Guinther | Jean | Ann | 102 Woodbine | Terre Haute | IN | 47803 | 812-877-1551 |
| 247 | Gustafson | Gary | R. | 13460 Forest Hill | Grand Ledge | MI | 48837 | 517-626-6921 |
| 248 | Gyzen | William | R. | E1397 Thiry Dacms Road | Luxemburg | WI | 54217 | 920-845-9110 |
| 249 | Haeck | David | | 3608 70th Avenue NW | Gig Harbor | WA | 98335 | 253-265-6311 |
| 250 | Haight | Latricia | D. | 145 11 SW 17th Court | Davie | FL | 33325 | 954-424-1107 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 251 | Haley | Talwyn | L. | 130 Englefield Dr | Gaithersburg | MD | 20878 | 814-944-2348 |
| 252 | Hall | Karey | D. | 105 Plantation Way | Warner Robins | GA | 31093 | 478-781-4633 |
| 253 | Hall | Richard | P. | 4211 W 86th St | Tulsa | OK | 74132 | 208-461-0208 |
| 254 | Hamm | Troy | R. | 6802 Port Orchard Drive | Columbia | MO | 65203 | 573-446-4475 |
| 255 | Hammett | Diane | Marie | 201 Breakneck Hill Road | Westbrook | CT | 06498 | 860-399--9407 |
| 256 | Hanjoul | Georgianne | | 9824 Golf Course N.W. | Albuquerque | NM | 87114 | 505-898-3620 |
| 257 | Hargraves, Jr | Robert | G. | 50 Richard Road | Fairfax | VT | 05454 | 802-849-6766 |
| 258 | Harrelson | Deborah | S. | 107 Majestic Trail | Warner Robins | GA | 31093 | |
| 259 | Harris | Karen | | 17904 Invermere Avenue | Cleveland | OH | 44128 | 216-752-8815 |
| 260 | Harris | Patrick | | 9909 Woodyard Cr. | Upper Marlboro | MD | 20772 | |
| 261 | Harris | Winfred | W. | 2103 Honeybee Creek Drive | Griffin | GA | 30224 | 770-228-9282 |
| 262 | Hart | Richard | B. | 7605 Cocopah Drive | Prescott Valley | AZ | 86314 | 928-775-2138 |
| 263 | Harvey | Timothy | | 4750 Lincoln Blvd | Marina Del Rey | CA | 90292 | 310-827-3980 |
| 264 | Hatman, Jr. | Alton | D. | 2009 Lassiter Drive | Goodlettsville | TN | 37072 | 615-851-0542 |
| 265 | Haug | Mark | | 1265 Parkway Dr NW | Salem | OR | 97304 | 503-371-2271 |
| 266 | Hawkinberry | William | R. | 1252 Hathaway Avenue | Lakewood | OH | 44107 | 440-681-0485 |
| 267 | Hawkinson | Robert | D. | 5109 Memory Lane | Wichita | KS | 67212 | 316-942-5432 |
| 268 | Hawrelok | Michael | D. | 1710 20th Avenue South | Grand Forks | ND | 58201 | 701-780-0954 |
| 269 | Hazard | Walter | R. | 10221 Fairgate Way | Highlands Ranch | CO | 80126 | 303-791-3115 |
| 270 | Helmuth | Brenda | L.. | 30940 98th St NW | Princeton | MN | 55371 | 763-389-4241 |
| 271 | Helwig | Michael | A. | 289 Henry Avenue | Hughesville | PA | 17737 | 570-584-4669 |
| 272 | Henderson | Dean | | 178 N. 2475 W. Circle | Cedar City | UT | 84720 | 435-867-6033 |
| 273 | Henry | Mike | | 1079 Hawthorne Lane | Kankakee | IL | 60901 | 815-932-8318 |
| 274 | Hiett | Michael | C. | 1481 Level Street | Covina | CA | 91724 | 626-331-8655 |
| 275 | Higganbotham | John | K. | PO Box 81561 | Bakersfield | CA | 93380 | 661-699-0164 |
| 276 | Higgins | Terry | G. | 26780 140th Street | Zimmerman | MN | 55398 | 763-856-2301 |
| 277 | Hill | James | S. | 6326 Amanda Oaks Cir. N. | Memphis | TN | 38141 | 901-794-2650 |
| 278 | Hillman | Ronald | | 107 Brueside Drive | Hamden | CT | 06514 | 203-230-0271 |
| 279 | Hilscher | Paul | W. | 3925 Wolf Ct | Green Bay | WI | 54301 | 920-336-6965 |
| 280 | Hinga | Paul | | 3314 Cheery Lane | Green Bay | WI | 54313 | 920-434-9505 |
| 281 | Hinojosa | Oscar | | 157 Edinburgh Road | San Angelo | TX | 76901 | 325-949-9611 |
| 282 | Hoffman | Chris | | 156 Queen Ann Drive | Hollidaysburg | PA | 16648 | 814-695-2142 |
| 283 | Hoggatt | Wendell | L. | 852 S W Goucher | McMinnville | OR | 97128 | 503-434-6634 |
| 284 | Holland | Jay | D. | 1610 Fountain Drive | Anniston | AL | 36207 | 256-832-2758 |
| 285 | Holland, Jr | Charles | E. | 28 Raintree Cove | Grenada | MS | 38901 | 662-226-1108 |
| 286 | Holliman | Christopher | | 2205 Mars Avenue | Lakewood | OH | 44107 | 216-226-5214 |
| 287 | Hollister | Lesley | | 296 Fox Trail Drive | Bourbonnais | IL | 60914 | 815-932-4510 |
| 288 | Holman | Franklin | G. | 16711 Glenburn Avenue | Torrance | CA | 90504 | 310-329-1079 |
| 289 | Holmes | Arnie | E. | P.O. Box 74 | Montoursville | PA | 17754 | 570-419-8576 |
| 290 | Holmes | Kimberly | | 114 Ian Ct | Stephens City | VA | 22655 | 540-869-9737 |
| 291 | Hooper | John | D. | 2326 North Parkridge Court | Wichita | KS | 67205 | 316-722-0764 |
| 292 | Horton | Darryl | P. | 1718 E 12th Ave. | Winfield | KS | 67156 | 620-222-7217 |
| 293 | Hoskins | Michal | L. | 601 Koko Isle Circle | Honolulu | HI | 96825 | 808-393-2389 |
| 294 | Houser | Robert | | 9803 Somerford Road | Louisville | KY | 40242 | 502-426-3949 |
| 295 | Hubbert | Stephen | A. | PO Box 315 | Mc Grath | AK | 99627 | 918-546-2372 |
| 296 | Hull | David | D. | 469 Travis Road | Taylorsville | KY | 40071 | 502-477-5642 |
| 297 | Humburg | Keith | | 1002 6th Ave SW | Humboldt | IA | 50548 | 515-332-5069 |
| 298 | Impallomeni | Robert | A. | 819 South Van Ness Ave. #4 | San Francisco | CA | 94110 | |
| 299 | Ingram | Robert | M. | 163 Quiet Road | Sicklerville | NJ | 08081 | 856-262-7609 |
| 300 | Ishmael | Kalam | A. | 10891 SW 152 Court | Miami | FL | 33196 | 305-383-2883 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 301 | Jaeger | Roger | W. | 2500 E. Highway MM | Ashland | MO | 65010 | 573-657-2047 |
| 302 | Jahn | Michael | W. | 336 S. Park Pl. | East Aurora | NY | 14052 | 716-652-0396 |
| 303 | Jarrett | Larry | F. | 2006 Elmridge Drive | Arlington | TX | 76012 | 817-395-3976 |
| 304 | Javor | Michael | G. | PO Box 244 | Swea City | IA | 50590 | 763-856-5005 |
| 305 | Jeffrey | Jacqueline | | P.O. Box 163582 | Fort Worth | TX | 76161 | 817-626-3491 |
| 306 | Jennings | Kati | | 100 Amanda Drive | Ashland | MO | 65010 | 573-819-3972 |
| 307 | Jimenez | Juan | J. | 15489 Miami Lakeway N#201 | Miami Lakes | FL | 33014 | 305-698-0258 |
| 308 | Johnson | Clyde | H. | 292 Wheelock Dr. N.E. | Warren | OH | 44484 | 330-856-9331 |
| 309 | Johnson | Cynthia | L. | 3196 Willow Creek Rd Ste A103 | Prescott | AZ | 86301 | 410-642-3407 |
| 310 | Johnson | Robert | E. | 368 Read Lane | St. Albans | VT | 05478 | 802-524-5743 |
| 311 | Johnston | Joseph | L. | 2738 Roosevelt Blvd, Apt 121 | Clearwater | FL | 33760 | 727-692-9567 |
| 312 | Johnston | Larry | J. | 9134 E. US Hwy 40 | Terre Haute | IN | 47803 | 812-877-4070 |
| 313 | Jones | John | E. | 6929 South Route 44 Hwy | Jersey Shore | PA | 17740 | 570-745-3692 |
| 314 | Jones | Leslie | | 136 Joy Ln. | Jackson | TN | 38305 | 731-217-5512 |
| 315 | Jones | Oliver | G. | 22701 43rd Ave | S. Kent | WA | 98032 | 253-872-5151 |
| 316 | Jordan | Linda | M. | 1125 SW Tall Oaks Drive | McMinnville | OR | 97128 | 503-472-6283 |
| 317 | Judson | Martha | H. | 34961 Aspen Lane | Pine | CO | 80470 | 303-838-1781 |
| 318 | Kainoa, Jr. | Royal | J. | 1535 Pensacola St., Apt PH5 | honolulu | HI | 96822 | 808-533-0898 |
| 319 | Kalicharan | | | 11920 SW 121 Ave | Miami | FL | 33186 | 305-279-8297 |
| 320 | Kancyr | Harry | C. | 13 Savin Park | West Haven | CT | 06516 | 203-932-1795 |
| 321 | Kane | Richard | | 815 Sea Sounds Ave | Marmora | NJ | 08223 | 609-390-7565 |
| 322 | Kast | Patricia | A. | 2415 Fallbrook Place | Escondido | CA | 92027 | 760-741-0471 |
| 323 | Kay | Sharon | | 1800 N Andrews Ave Apt. 10-D | Ft. Lauderdale | FL | 33311 | 954-523-7410 |
| 324 | Kelley | George | E. | 921 10th Avenue SE | East Grand For | MN | 56721 | 218-773-4262 |
| 325 | Kelley | James | P. | 16496 Mission Street | Hesperia | CA | 92345 | 760-244-3527 |
| 326 | Kerber | Patrick | | 3801 Marquette Place #4F | San Diego | CA | 92106 | 619-857-5352 |
| 327 | Kerschner, Jr | Ralph | E. | 3916 Evans Lane | Oxford | AL | 36203 | 256-835-2151 |
| 328 | Khanoyan, Jr | David | M. | 17 Woodside Circle | Sturbridge | MA | 1566 | 508-347-1217 |
| 329 | Kiewra | Thomas | J. | 12 Dewar Drive | Yardville | NJ | 08620 | 609-581-0940 |
| 330 | Kingsley | Billy | J. | 1301 East Delaware Ave | McAlester | OK | 74501 | 918-423-7351 |
| 331 | Kinsey | Sandra | | 6989 Root Road | North Ridgeville | OH | 44039 | 440-353-0011 |
| 332 | Kipp | Robert | C. | 809 West Lane | Lebanon | OH | 45036 | 513-932-7365 |
| 333 | Kirchner | Douglas | J. | 4871 Autumn Lane | Brooklyn | OH | 44144 | 216-739-0528 |
| 334 | Klearman | Sheryl | | 15992 South Woodson Drive | Ramona | CA | 92065 | 760-788-7651 |
| 335 | Klimek | Gary | P. | 94 Kepner Hill Road | Muncy | PA | 17756 | 570-546-7649 |
| 336 | Komar | Thomas | G. | 24406 Red Deer | Huffman | TX | 77336 | 281-324-4397 |
| 337 | Konschake | Harry | | 2282 Hallers Creek Lane | Green Bay | WI | 54313 | 920-434-2830 |
| 338 | Koontz | Harry | | 115 Riggs Road | Portland | TN | 37148 | 615-325-1663 |
| 339 | Kramer | Ned | | 28920 Dune Lane, #101 | Canyon Countr | CA | 91387 | 661-251-4127 |
| 340 | Krause | Michael | P. | 1507 12th Aveune South | Grand Forks | ND | 58201 | 701-772-3804 |
| 341 | Kreider | Jeffrey | | 8380 Pearl Road #203 | Strongsville | OH | 44136 | 440-891-9451 |
| 342 | Krenzelok | Eddie | A. | 108 Lincoln Cove | Jonesboro | AR | 72404 | 870-935-8714 |
| 343 | Kressel | Andrew | | 64 Wicks Path | Commack | NY | 11725 | 631-543-5939 |
| 344 | Krieger | Kenneth | A. | 1154 North Main Street | Elmira | NY | 14901 | 607-734-5359 |
| 345 | Krueger | Paul | J. | 4436 Mendenhall Blvd. | Juneau | AK | 99801 | 907-523-0505 |
| 346 | Kuennen | Charles | E. | 7409 Ash Peak Drive | Sparks | NV | 89436 | 775-354-1676 |
| 347 | Kuroiwa | Dan | K. | 9801 Old Orchard Ct | Terre Haute | IN | 47805 | 812-872-2151 |
| 348 | Kurtock | Dianne | | 10920 Paseo Montanoso | San Diego | CA | 92127 | 858-672-1420 |
| 349 | Lacey | Margaret | H. | 5962 E Waverly Pl | Tucson | AZ | 85712 | 856-875-4215 |
| 350 | LaChance | David | W. | 3536 SW 17th Street | Miami | FL | 33145 | 786-348-4209 |

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 351 | Lackman | Marc | | 5107 George Nelson Ave | Fairbanks | AK | 99709 | 406-761-0015 |
| 352 | Lafreniere | Diane | | 2194 Chesapeake Drive | Annapolis | MD | 21403 | 410-268-6457 |
| 353 | Lagerson | Christina | M. | 36 Stokley Cove | Jackson | TN | 38305 | 731-661-0534 |
| 354 | Lamb | Jerome | D. | 10721 Atwood Drive | Rancho Cordov | CA | 95670 | 916-852-6459 |
| 355 | Lampi | Sharon | Ann | 6011 Westlake Avenue | Parma | OH | 44129 | 440-845-5476 |
| 356 | Landy-Fayad | Sharon | | 6738 Fry Road | Middleburg Hei | OH | 44130 | 440-826-1597 |
| 357 | Langan | John | R. | 32307 Walker Road | Avon Lake | OH | 44012 | 440-933-3357 |
| 358 | Lange | Sharon | H. | 144 Southmoor Circle | Oxford | AL | 36203 | 256-835-5830 |
| 359 | Larson | Jeffrey | M. | 2078 Independence Drive | Boise | ID | 83706 | 208-386-9721 |
| 360 | Lasley II | Curtis | F. | 120 Button Bush Ave | Stephens City | VA | 22655 | 540-869-7298 |
| 361 | Latham | Harlan | A. | 168 Syracuse Ct Apt 2 | Fairbanks | AK | 99709 | 701-772-7069 |
| 362 | Lay | Lourdes | M. | 1933 Andromeda Lane | Weston | FL | 33327 | 954-349-5855 |
| 363 | Lazor | Deborah | A. | 911012 Laaulu, Apt C | Ewa Beach | HI | 96706 | 808-683-3625 |
| 364 | Lazor | John | | 14856 SW 159 Ct | Miami | FL | 33196 | 305-971-6198 |
| 365 | Le Mire | Janelle | | Diamante 9, Bucare | Guaynabo | PR | 00969 | 787-646-4993 |
| 366 | Leander | Kirklew | W. | 7709 Quailridge | Ft. Worth | TX | 76179 | 817-236-7957 |
| 367 | Lederer | Ted | | 813 E. Foley | Kankakee | IL | 60901 | 815-939-7766 |
| 368 | Lemke | Kathryn | | 2650 235 Street | Duncombe | IA | 50532 | 515-972-4253 |
| 369 | Lemmers | James | G. | 1079 Lemmers Rd | Casper | WY | 82601 | 307-266-3958 |
| 370 | Lemoine | Winton | | 6326 W. 82nd Street | Los Angeles | CA | 90045 | 310-641-2878 |
| 371 | Liebeno | William | L. | 1430 N. Meridian | Wichita | KS | 67203 | 316-945-3462 |
| 372 | Liebsch | Michael | J. | 52896 Bird Haven Road | Centertown | MO | 65023 | 573-584-8661 |
| 373 | Liles | Randell | S. | 737 Highland Crest | Hurst | TX | 76054 | 817-498-6998 |
| 374 | Lingenfelter | Roger | D. | P.O. Box 2171 | Casper | WY | 82602 | 307-267-2726 |
| 375 | Lippi | Fred | E. | 172 Chestnut Street | San Carlos | CA | 94070 | 650-591-3130 |
| 376 | Lloyd | Kenneth | R. | 2535 7th Avenue West | Bradenton | FL | 34205 | 941-746-8845 |
| 377 | Logan | Kevin | M. | 6768 W. Galway Circle | Dimondall | MI | 48821 | 517-648-1950 |
| 378 | Lohlein | Maria | | P.O. Box 161409 | Miami | FL | 33116 | 305-598-5700 |
| 379 | Lombard | David | W. | 288 Meridian Way | Henderson | NC | 27537 | 252-738-8939 |
| 380 | Lopez | David | | 9321 SW 6 Street | Pembroke Pine | FL | 33025 | 954-704-2543 |
| 381 | Lowery | Timothy | J. | 41256 Roberts Ave. #46 | Fremont | CA | 94538 | |
| 382 | Lowther | Marc | | 1873 Oakdale Lane North | Clearwater | FL | 33764 | 727-524-0054 |
| 383 | Lucas | William | C. | 6860 Carriage Hill Drive C31 | Brecksville | OH | 44141 | 440-546-1261 |
| 384 | Lund | George | E. | 7407 Audubon Road | Princeton | MN | 55371 | 763-389-9640 |
| 385 | Lunt | Robert | S. | 6720 Summers Drive E. 371 | Fort Worth | TX | 76137 | 817-232-3359 |
| 386 | Luskin, III | Charles | B. | 50 Short Street | Lewisburg | PA | 17837 | 570-524-7958 |
| 387 | Lynch | John | J. | 50 Jacobs Lane | Elkins | WV | 26241 | 304-637-5903 |
| 388 | Mackoy | Craig | R. | P.O. Box 74 | De Smet | SD | 57231 | 605-854-3585 |
| 389 | Madden | William | | 17550 Roy Street | Lansing | IL | 60438 | 708-418-2381 |
| 390 | Madren | Silas | | P.O. Box 492 | Hamilton | VA | 20159 | |
| 391 | Maisel | Ron | | 120 Guy Street | Elkins | WV | 26241 | 304-637-5713 |
| 392 | Malinovsky | Francis | R. | 7127 Beaver Lake Road | Hughesville | PA | 17737 | 570-584-5441 |
| 393 | Marcus | Craig | J. | 14922 Eaton Hwy | Grand Ledge | MI | 48837 | 517-627-9668 |
| 394 | Marshall | Robert | L. | 812 East Polk | McAlester | OK | 74501 | 918-420-5089 |
| 395 | Martin | John | F. | 1305 Clairmont Lane NE | Jacksonville | AL | 36265 | 256-435-4710 |
| 396 | Martin | Tammy | M. | 11990 SW 84th Avenue | Miami | FL | 33156 | 305-610-9436 |
| 397 | Mason | Jimmy | W. | 105 Ridgeview Drive | Berlin | VT | 05602 | 802-223-7963 |
| 398 | Masotto | Michael | | 8702 Los Altos Drive | Buena Park | CA | 90620 | 714-527-2839 |
| 399 | Masson | David | D. | 2162 Summerfield Drive | Castle Rock | CO | 80104 | 720-733-3683 |
| 400 | Mathisen | Neil | C. | 1909 Eagle Court | Potterville | MI | 48876 | 517-645-7550 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 401 | Matkins | Frank | | 1101 Roundhouse Drive | Saginaw | TX | 76131 | 817-306-9043 |
| 402 | Mauriala | John | T. | 37959 280th Avenues NW | Argyle | MN | 56713 | 218-437-8505 |
| 403 | Mayfield | Dean | A. | 7603 Huey CT | Raleigh | NC | 27615 | 919-767-4185 |
| 404 | McAteer | Carol | A. | 517 Seventh Ave | Folsom | PA | 19033 | 610-543-2909 |
| 405 | McCall | Warren | E. | 58 Southeast 15th Street | Huron | SD | 57350 | 605-352-3125 |
| 406 | McCandless, | Roger | | 5707 Woodchase Drive | Anniston | AL | 36206 | 256-820-1082 |
| 407 | McClearn | Linda | | 15804 Rob Roy Drive | Oak Forest | IL | 60452 | 708-687-4985 |
| 408 | McClearn | Rod | | 15804 Rob Roy Drive | Oak Forest | IL | 60452 | 708-687-4985 |
| 409 | McCormick | Stephen | J. | 113 Bagpipe Road | San Angelo | TX | 76904 | 325-949-9485 |
| 410 | McCorry | G | F. | 10616 W. Geronimo CT | Boise | ID | 83709 | 208-830-4226 |
| 411 | McCoy | Michael | W. | 12840 SW 147 Lane Road | Miami | FL | 33186 | 305-252-0365 |
| 412 | McCready | Homer | | RD #2, Box 538 | Martinsburg | PA | 16662 | 814-793-4301 |
| 413 | McCreight | Jonathan | A. | 11934 300th Avenue | Princeton | MN | 55371 | 763-389-3666 |
| 414 | McDaniel | Becky | J. | 577 bootlegger Trail | Great Falls | MT | 59404 | 406-761-7981 |
| 415 | McDaniel | William | S. | 4457 Shady Hollow Dr | Fort Worth | TX | 76123 | 817-292-2824 |
| 416 | McElhinny | Edward | J. | 420 Lindsey Street | Hollidaysburg | PA | 16648 | 814-696-9256 |
| 417 | McEnhill | John | E. | 6271 Willow Hwy | Grand Ledge | MI | 48837 | 517-627-8919 |
| 418 | McGann | Gregory | D. | 10509 Ray Road | Raleigh | NC | 27613 | 919-870-9015 |
| 419 | McInernery | Barbara | | 5525 Grace Avenue | St. Louis | MO | 63116 | 314-832-7418 |
| 420 | McKinnis | Winston | R. | 5202 Raymond Avenue | St. Louis | MO | 63113 | 314-367-3835 |
| 421 | McWilliams | Ronald | L. | 208 Windsor Drive | Warner Robins | GA | 31088 | 478-923-5160 |
| 422 | Meehan | James | V. | 6880 W. Wedgewood Ave | Davie | FL | 33331 | 954-680-1736 |
| 423 | Melechin | David | | 12624 Preston Way | Los Angeles | CA | 90066 | 310-397-4092 |
| 424 | Melon, Jr | Jose | M. | 6 Chalets de SanFernando #608 | Carolina | PR | 00987 | 787-701-6871 |
| 425 | Melvin, Jr. | Robert | E. | 15729 SW 149 Terrace | Miami | FL | 33196 | 305-278-0856 |
| 426 | Mercker | Bill | | 260 S. Tomagene Dr. | Bourbonnais | IL | 60914 | 815-802-0872 |
| 427 | Michael | Randall | | 511 Irongate Blvd | Mufreesboro | TN | 37219 | 615-300-6987 |
| 428 | Michel | Terri | | 825 Willow CT | Saginaw | TX | 76179 | 817-306-0280 |
| 429 | Micheletti | Michael | A. | 2551 Landler St | Green Bay | WI | 54313 | 920-434-5773 |
| 430 | Micklevitz | Dale | | 2908 31st Street | Columbus | NE | 68601 | 402-563-1776 |
| 431 | Milikin | Thelma | M. | 6100 City Ave Apt 1114 | Philadelphia | PA | 19131 | 215-248-5564 |
| 432 | Miller | Robyn | | 13524 SW 124th Avenue Road | Miami | FL | 33186 | 305-234-0041 |
| 433 | Mitchell | Stephen | A. | 675 S. McKinley Ave | Kankakee | IL | 60901 | 815-937-5212 |
| 434 | Miyai | Marvin | | 747 Amana St., Apt 1501 | Honolulu | HI | 96814 | 808-942-1564 |
| 435 | Miyamoto | Clifford | M. | P.O. Box 30372 | Honolulu | HI | 96820 | 808-485-8186 |
| 436 | Moe | Curtis | J. | 13439 289th Avenue | Zimmmerman | MN | 55398 | 763-389-1360 |
| 437 | Moffat | Robert | W. | 162 Burbank Drive | Snynder | NY | 14226 | |
| 438 | Moir | Leona | N.T. | 1211 Alewa Drive | Honolulu | HI | 96817 | 808-595-6628 |
| 439 | Mollins | Arthur | A. | 1925 Pinonwood Ave NW | Albuquerque | NM | 87120 | 870-933-8521 |
| 440 | Montanez | Daniel | | 19045 Zane Street Northwest | Elk River | MN | 55330 | 763-241-4928 |
| 441 | Moore | Paul | J. | 83 New School Lane | Levittown | PA | 19054 | 215-943-5901 |
| 442 | Moore-Holma | Dianne | Dee | 7448 Blackthorn Drive | Fort Worth | TX | 76137 | 817-581-0390 |
| 443 | Morales | Rafael | | Hacienda San Jose 104 Via Med | Caguas | PR | 727 | 787-704-6884 |
| 444 | Morelli | Vincent | | 9701 SW 213 Terrace | Miami | FL | 33189 | 305-259-6605 |
| 445 | Morris | Ricky | J. | P.O. Box 176 | South Prairie | WA | 98385 | 360-897-8727 |
| 446 | Morrissy | Elinormarie | L. | PO Box 142 | Dilworth | MN | 56529 | 562-425-4676 |
| 447 | Mote | Rebecca | | 3865 Flaherty Road | Vine Grove | KY | 40175 | 270-828-8794 |
| 448 | Motto | Mark | | 1834 Boardwalk Ave. | Prescott | AZ | 86301 | 505-243-0981 |
| 449 | Moulton | Randy | | 1445 Brett Place #101 | San Pedro | CA | 90732 | 310-832-5277 |
| 450 | Mountain | A | V. | 13951 SW 66th St. #808A | Miami | FL | 33183 | 305-382-4297 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 451 | Mounts | Darrell | G. | 3030 Davis Rd Apt C25 | Fairbanks | AK | 99709 | 303-252-1788 |
| 452 | Moyer | Gary | L. | 4900 W Sycamore Ave | McAllen | TX | 78501 | 858-277-0503 |
| 453 | Murdock | David | W. | P.O. Box 2656 | Elkins | WV | 26241 | 304-636-0095 |
| 454 | Murray | Donald | T. | 2622 Oakhills Trail | San Angelo | TX | 76904 | 325-949-2086 |
| 455 | Mutrux, II | Robert | A. | 7524 SW 146 Court | Miami | FL | 33183 | 305-752-3436 |
| 456 | Myrvold | Erik | A. | 11 Upper Newton Street | Saint Albans | VT | 05478 | 802-524-1477 |
| 457 | Naso | Victor | B. | 713 N Ponderosa Way | Mustang | OK | 73064 | 515-543-8457 |
| 458 | Nau, III | James | J. | 601 Greenwood Avenue | Williamsport | PA | 17701 | 570-321-7871 |
| 459 | Navratil | William | J. | 1450 Homestead Creek | Broadview Heig | OH | 44147 | 440-526-8627 |
| 460 | Nedderman | Rebecca | | 105 Wynstay Avenue | Valley Park | MO | 63088 | 636-861-6093 |
| 461 | Nelson | John | D. | 2935 NE Waggoner Drive | McMinnville | OR | 97128 | 503-472-7116 |
| 462 | Nelson | Richard | A. | 117 Airport Road | Newton | TX | 75966 | 409-379-2744 |
| 463 | Newton | John | | 2045 Laguna Vista Drive | Novato | CA | 94945 | 415-898-0006 |
| 464 | Nichelson | Norman | | 2707 Delmar Drive | Great Falls | MT | 59404 | 406-761-7088 |
| 465 | Niemiec | Nancee | | 215 Trail CT | Sterling | VA | 20164 | |
| 466 | Nix-Phillips | Jacqueline | | 67 Hidden Oaks Drive | Oxford | AL | 36203 | 256-835-6566 |
| 467 | Noel | Earle | | 969 Treasure Lake | DuBois | PA | 15801 | 814-375-7401 |
| 468 | Norris | Wayne | J. | 1084 Lady of the Lake Road | St. Martinville | LA | 70582 | 337-359-1976 |
| 469 | Norris, III | Nelson | R. | 3925 Birkemeier Drive | Florissant | MO | 63034 | 314-921-3371 |
| 470 | Northover | Donald | C. | 52 Clover Drive | Hollidaysburg | PA | 16648 | 814-696-1584 |
| 471 | Nunez, Jr | Miguel | A | 934 N.W. 155 Terrace | Pembroke Pine | FL | 33028 | 954-704-0553 |
| 472 | O'Connell | John | | 1776 Havenshire Lane | Brighton | MI | 48114 | 248-219-9979 |
| 473 | O'Conner | Sue | | 119 Carroll Drive | Stephens City | VA | 22655 | 540-869-7351 |
| 474 | Oien | Wade | | 38720 62nd Ave Ct E | Eatonville | WA | 98328 | 360-832-4944 |
| 475 | Ontiveros | Henry | | 152 Woodruff Street | San Angelo | TX | 76903 | 325-651-4888 |
| 476 | Ostrand | Karen | A. | 35931 18th Ave SW | Federal Way | WA | 98023 | 253-952-5916 |
| 477 | Pace, Jr. | Charles | E. | 4699 West SR 340 | Brazil | IN | 47834 | 812-443-0368 |
| 478 | Pacitti | John | A. | 129 Iredell Lane | Mullica Hill | NJ | 08062 | 856-478-0065 |
| 479 | Papero | Michael | D. | 2200 N D Andrea Pkwy #1624 | Sparks | NV | 89434 | 503-330-6192 |
| 480 | Parhamenko | William | | 4116 Marchmont Blvd | Land O Lakes | FL | 34638 | 813-948-9611 |
| 481 | Parish | Timothy | N. | 94 Whippoorwill Drive | Warner Robins | GA | 31088 | 478-971-4422 |
| 482 | Parnell | James | A. | 404 Crescent Ct | Raleigh | NC | 27609 | 919-782-9260 |
| 483 | Parrish | Paul | E. | 4830 N. PR 195 W | Brazil | IN | 47834 | 812-442-5992 |
| 484 | Patterson | Ray | | 16540 Wacousta Road | Grand Ledge | MI | 48837 | 517-627-7485 |
| 485 | Patterson | Steven | K. | 1535 Idaho SE | Huron | SD | 57350 | 605-352-5735 |
| 486 | Patterson | William | G. | 4820 Blue Mountain Circle | Sparks | NV | 89436 | 775-626-1930 |
| 487 | Pavicic | Robert | D. | 11361 Arlington Steet | Adelanto | CA | 92301 | 760-246-4049 |
| 488 | Pavlicka | Gregory | | RR 1 Box 57A | Elkins | WV | 26241 | 304-636-8659 |
| 489 | Pavlicka | Penny | V. | RR 1 Box 57A | Elkins | WV | 26241 | 304-636-8659 |
| 490 | Pawlak | Ralph | W. | 1511 Sable Wing Circle | Louisville | KY | 40223 | 502-253-3726 |
| 491 | Payne | Gerald | G. | 332 6th Street | Emerado | ND | 58228 | 701-594-9528 |
| 492 | Pearsoll | Dean | | 4921 32nd Street | Columbus | NE | 68601 | 402-564-7775 |
| 493 | Peck | Breen | L. | 958 Eastern Parkway | Louisville | KY | 40217 | 502-637-3419 |
| 494 | Peck | James | B. | 29 Lippizan Road | St. Peters | MO | 63376 | 636-441-0609 |
| 495 | Pedraza | Robert | | 6812 Canyon Run Drive | El Paso | TX | 79912 | 206-937-4009 |
| 496 | Pember | Lindsey | | 1255 Watson Road | Atoka | TN | 38004 | 901-837-4270 |
| 497 | Pember | Robert | B. | 2522 Inglewood Road | Boise | ID | 83705 | 208-331-7822 |
| 498 | Perez | Efrain | | 101 Allens Ridge Drive East | Palm Harbor | FL | 34683 | 727-771-7144 |
| 499 | Perreira, Jr. | Phillip | D. | 98-1838 Nahele St | Aiea | HI | 96701 | 808-487-2329 |
| 500 | Perry | James | L. | 9 Golden Eagle Court | Aliso Viejo | CA | 92656 | 949-859-4865 |

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 501 | Perry | Sharon | A. | 1421 Gary Lane | Escondido | CA | 92026 | 760-739-0242 |
| 502 | Petersen | David | Zen | 7950 Riverside Drive | Casper | WY | 82604 | 307-237-3977 |
| 503 | Pierce | Edward | | 280 Fieldstone Drive | Bunker Hill | WV | 25413 | 304-229-0331 |
| 504 | Pignatiello | Rocco | | 2315 Meadowood Blvd | Twinsburg | OH | 44087 | 330-487-5767 |
| 505 | Pila | Edward | L. | 95387 Awiki St | Mililani | HI | 96789 | 808-623-4859 |
| 506 | Pitre | Jana | G. | Rt 3 Box 275 | McAlester | OK | 74502 | 918-916-2531 |
| 507 | Plyler | Gerald | H. | 103 Highland Terrace | Stratford | CT | 06614 | 203-375-5962 |
| 508 | Pollreisz | Martin | P. | 21108 SE 256th Place | Maple Valley | WA | 98038 | 425-432-8063 |
| 509 | Portuondo | Pablo | | P.O. Box 30077 | San Juan | PR | 929 | 787-257-4724 |
| 510 | Potter | Murita | F. | 1215 Countryview Drive | Duncansville | PA | 16635 | 814-696-3686 |
| 511 | Potter | Sheryl | Lynn | 2919 10th Avenue North | Fort Dodge | IA | 50501 | 515-955-6623 |
| 512 | Potts | Eugene | T. | 3333 Moores River Drive | Lansing | MI | 48911 | 517-485-3110 |
| 513 | Powell, Jr. | Elmer | L. | 8225 SW 184 Ter. | Miami | FL | 33157 | 305-233-0109 |
| 514 | Powers | Dennis | M. | 209 Wimbleton Circle | Warren Robins | GA | 31093 | 478-923-3335 |
| 515 | Pownall | Catherine | L. | 237 Teaberry Road | Muncy | PA | 17756 | 570-458-8996 |
| 516 | Prior | Douglas | | 9951 Stephen Richards Dr #70 | Juneau | AK | 99801 | 936-856-7446 |
| 517 | Quince | Valerie | J. | 16120 South Post Road #204 | Weston | FL | 33331 | 954-389-2837 |
| 518 | Rahon | Randall | W. | 101 Morgan Drive | Osterburg | PA | 16667 | 814-276-3319 |
| 519 | Rajecki | Richard | M. | 241 Havenwood Circle | Pittsburg | CA | 94565 | 925-458-8855 |
| 520 | Rauback | Frederick | W. | 8 Last Chance Court | Saint Peters | MO | 63376 | 636-922-2890 |
| 521 | Reed, Jr. | James | R. | 201 Shelby Drive | Crosslanes | WV | 25313 | 304-776-7064 |
| 522 | Reese | Martha | C. | 20 County Road 750 | Jonesboro | AR | 72401 | 870-933-8411 |
| 523 | Reffner II | Glenn | N. | 17274 Pickwick Drive | Purcellville | VA | 20132 | 540-338-2389 |
| 524 | Renkey | Thomas | M. | 630 Lee Place | Frederick | MD | 21702 | 301-624-1726 |
| 525 | Reppin | James | A. | P.O. Box 7744 (29 Howle Road) | Oxford | AL | 36203 | 256-835-6736 |
| 526 | Reppin | Paula | W. | P.O. Box 7744 (29 Howle Road) | Oxford | AL | 36203 | 256-835-6736 |
| 527 | Rey | Alfonso | | 2040 Normandy Drive | Hurst | TX | 76054 | 817-656-0913 |
| 528 | Reynolds | Patrick | | 616 Gala Road | Inwood | WV | 25428 | 304-229-4940 |
| 529 | Reynolds | Pauline | | 450 Winchester Road | Fairlawn | OH | 44333 | 330-836-7462 |
| 530 | Rezler | John | S. | 13913 Seville Avenue | Fontana | CA | 92335 | 909-822-7631 |
| 531 | Rieger | Steve | | 12718 Wacousta Road | Eagle | MI | 48822 | 517-626-6876 |
| 532 | Riffle | Thomas | S. | 950 Atterbury Drive | Prescott | AZ | 86305 | 928-776-7465 |
| 533 | Rijos | Lydia | | 1029 Whetstone Court | Raleigh | NC | 27615 | 919-848-7943 |
| 534 | Riley | Angela | | 4401 Cuarzo Ave NW | Albuquerque | NM | 87114 | 208-895-0554 |
| 535 | Rivero | Hector | M. | 6321 SW 156 CT | Miami | FL | 33193 | 305-386-0610 |
| 536 | Robbins | Dennis | S. | P.O. Box 54 | Sweet | ID | 83670 | 208-584-3392 |
| 537 | Robert | Guylan | E. | 5220 Bache Road | McAlester | OK | 74501 | 918-426-5755 |
| 538 | Robinson | Flora | Ann | 3025 N Hwy 89 #37 | Prescott | AZ | 86301 | 928-772-4577 |
| 539 | Robinson, Jr. | Alvin | M. | 135 Dorset Ct. | Elyria | OH | 44035 | 440-365-2393 |
| 540 | Rochelle | Dyan | R. | P.O. Box 12972 | Wichita | KS | 67277 | 316-721-9194 |
| 541 | Roden | Cindy | E. | 2512 Westpart Way Circle | Euless | TX | 76040 | 817-540-4086 |
| 542 | Roeck | Dennis | J. | 1306 Upper Bellbrook Road | Xenia | OH | 45385 | 937-372-5448 |
| 543 | Rogers | Wille | E. | 1429 Blankenship Drive | DeRidder | LA | 70634 | 337-462-1055 |
| 544 | Rohrer | Franklin | J. | 5985 Timber Rail Lane | Mason | OH | 45040 | 513-459-7679 |
| 545 | Rohweder | Sue | E. | 95 Magnolia Rd | Casper | WY | 82604 | 307-473-8688 |
| 546 | Rolan | Christopher | R. | 3420 East 18th | Casper | WY | 82609 | 307-265-6860 |
| 547 | Roney | Diana | | 6798 Wesley Court | Plainfield | IN | 46168 | 317-837-0462 |
| 548 | Roney | Marvin | K. | 6798 Wesley Court | Plainfield | IN | 46168 | 317-837-0462 |
| 549 | Roose, Jr. | Robert | W. | 1489 Laconia Drive West | Clearwater | FL | 33764 | 727-539-8643 |
| 550 | Rosenbaum | Michael | B. | 845 South Illinois Avenue | Casper | WY | 82609 | 307-235-5338 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 551 | Rubitsky | Larry | J. | 9218 Parducci Way | Sacramento | CA | 95829 | 916-525-2006 |
| 552 | Rufener | Mark | | 1944 James Avenue | Saint Paul | MN | 55105 | 651-698-4062 |
| 553 | Rusk | Steven | G. | 3950 W. 226th Street, #54 | Torrance | CA | 90505 | 310-373-1267 |
| 554 | Russell | Donald | G. | P.O. Box 1354 | Casper | WY | 82636 | 307-237-5086 |
| 555 | Russman | Teri | | 5584 Tappan Drive | Reno | NV | 89523 | 775-747-1214 |
| 556 | Ryan | David | G. | 1304 Lynhurst Lane | Denton | TX | 76205 | 940-891-0903 |
| 557 | Rydberg | Richard | J. | 515 Douglas Street | Anoka | MN | 55303 | 763-421-3887 |
| 558 | Sabaj | Robert | D. | 933 Redbarn Lane | Wichita | KS | 67212 | 316-722-7158 |
| 559 | Savage | Shelby | | P.O. Box 164 | Bellwood | NE | 68624 | 402-538-3696 |
| 560 | Scanlon | David | | 850 Washburn Ave, Apt 148 | Louisville | KY | 40222 | 502-429-5768 |
| 561 | Schilling | Randolph | T. | 14 Sage Circle | Essex Junction | VT | 05452 | 802-879-2621 |
| 562 | Schissler | David | J. | 840 Havenwood Lane S | Fort Worth | TX | 76112 | 817-874-6632 |
| 563 | Schmidt | Juliann | M. | 1301 S. Clay Street | Green Bay | WI | 54301 | 920-884-9267 |
| 564 | Schuerman | Ronald | E. | 2432 171 Ave SE | Bellevue | WA | 98008 | 425-747-2971 |
| 565 | Schweigert | John | A. | 7262 19th Street | Princeton | MN | 55371 | 763-389-9444 |
| 566 | Scott | Jonathan | | 303 Maddox | Jackson | TN | 38305 | 731-512-0347 |
| 567 | Seto | Gene | J. | 1012 Oregon Drive | Merced | CA | 95340 | 209-273-6938 |
| 568 | Sexton | Johnnie | | 3730 S. Esttes Drive | Prescott | AZ | 86303 | 928-771-9442 |
| 569 | Sherman | Matt | B. | 3940 Elmlawn Road | Oconto Falls | WI | 54154 | 920-846-0142 |
| 570 | Shields | Robert | C. | 424 W. Cherry Ln #139 | Meridian | ID | 83642 | 208-888-6513 |
| 571 | Shoaf | Charles | | 5392 Waring Road | San Diego | CA | 92120 | 619-265-1534 |
| 572 | Showalter | William | E. | 1140 James Street | Stratford | CT | 06614 | 203-378-9797 |
| 573 | Siedler | Frances | T. | 52 Parkview Circle | Grand Forks | ND | 58201 | 701-746-6717 |
| 574 | Simpson | Courtney | C. | 1350 Olive Street NE | Salem | OR | 97303 | 503-581-2832 |
| 575 | Singh | Mark | A.K. | 5402 Sea Spray Ct | Bakersfield | CA | 93312 | 305-281-2233 |
| 576 | Sizemore | Edwin | A. | P.O. Box 442 | McAlester | OK | 74502 | 918-426-0770 |
| 577 | Skur | Michael | | 4157 Shores Court | Fort Worth | TX | 76137 | 817-306-7923 |
| 578 | Smelstor, Jr. | Ronald | A. | 22 Sam Webb Road | Fairfax | VT | 05454 | 802-849-6594 |
| 579 | Smith | Brian | D. | 95-1014 Hoakua Street | Mililani | HI | 96789 | 808-371-2193 |
| 580 | Smith | Crystal | | 6511 Olde Moat Way | Davie | FL | 33331 | 954-680-8925 |
| 581 | Smith | Danny | L. | 1346 Bridgewater Road | Cordova | TN | 38018 | 901-619-7544 |
| 582 | Smith | David | D. | 422 N Fir St | Jenks | OK | 74037 | 918-423-6109 |
| 583 | Smith | Frank | H. | 3630 North Cottonwood Drive | Cedar City | UT | 84720 | 435-586-3826 |
| 584 | Smith | Jeffery | T. | 700 Olivia Avene | Greenwood | MS | 38930 | 662-455-5625 |
| 585 | Smith | Paula | M. | 700 Olivia Avenue | Greenwood | MS | 38930 | 662-455-5625 |
| 586 | Snyder | Edward | L. | 9985 River Road | New Columbia | PA | 17856 | 570-568-1708 |
| 587 | Soll | David | K. | 5300 Pathview Drive | Huber heights | OH | 45424 | 937-236-3632 |
| 588 | Sorenson | David | J. | 12110 278th Avenue | Zimmerman | MN | 55398 | 763-856-3835 |
| 589 | Sorge | Keith | R. | 12 Sage Circle | Essex Junction | VT | 05452 | 802-872-8248 |
| 590 | Sosnowski | Stephen | M. | 2447 N. 1480 E. Road | Ashkum | IL | 60911 | 815-698-2310 |
| 591 | Souto | Stephen | A. | 12411 White Osprey Drive S. | Lillian | AL | 36549 | 808-285-0890 |
| 592 | Spafford | Steven | | 275 Bunnyview Drive | Stratford | CT | 06114 | 203-380-2510 |
| 593 | Spencer | Charles | L. | 1041 Big Valley Circle | Lipan | TX | 76462 | 817-613-8451 |
| 594 | Spielman | Lawrence | A. | 3178 Granview Lane | DeWitt | MI | 48820 | 517-669-8072 |
| 595 | St John | James | R. | 468 Dude Slaydon Lp | De Ridder | LA | 70634 | 337-462-2852 |
| 596 | Stahl | Denise | H. | 581 W. Warren Street | Boise | ID | 83705 | 208-794-7864 |
| 597 | Standlee | Jerry | D. | 6829 Green Leaf Drive | North Richland | TX | 76180 | 817-498-8969 |
| 598 | Standridge | Joe | S. | 2 Fernridge Court | Green | SC | 29651 | |
| 599 | Stene | Douglas | J. | 16653 Jonray Court | Lakeville | MN | 55044 | 952-898-1268 |
| 600 | Sterk | Alain | | 1443 Northfield Meadows Unit 3 | Bourbonnais | IL | 60914 | 815-939-4516 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 601 | Stillman-Betts | Sheila | | 359 Wind Rows Lake Drive | Goddard | KS | 67052 | 316-729-5871 |
| 602 | Stitt | Erich | | P.O. Box 971 | Charlestown | WV | 25414 | |
| 603 | Stoelting | John | M. | 317 Trigg Drive | Marion | AR | 72364 | 870-739-6717 |
| 604 | Stokes II | John | R. | 158 N Avseneau | Kankakee | IL | 60901 | 815-933-9078 |
| 605 | Stout | David | | 3527 S. M43 HWY | Hastings | MI | 49058 | 269-948-9867 |
| 606 | Stultz | Kenneth | R. | 2873 Cedar Run Court | Clearwater | FL | 33761 | 727-724-0736 |
| 607 | Sturz | Timothy | J. | 2094 So. Rock River Circle | DePere | WI | 54115 | 920-983-7649 |
| 608 | Suggs | Carmen | | 2326 S. Leecrest Street | Wichita | KS | 67209 | 316-722-7378 |
| 609 | Sutton | Nancy | J. | 9116 W. Monticello Place | Littleton | CO | 80128 | 303-904-2954 |
| 610 | Swailes | Robert | A. | 1918 Rt 87 Highway | Montoursville | PA | 17754 | 570-433-3445 |
| 611 | Swanson | Duane | S. | RD #1 Box 300BB | Roaring Spring | PA | 16673 | 814-224-5749 |
| 612 | Sweet | Gary | L. | 705 Kirkwood Drive | Greencastle | IN | 46135 | 765-653-8674 |
| 613 | Swofford | Marlin | M. | 701 E. Seminole | McAlester | OK | 74501 | 918-423-5871 |
| 614 | Szatori, Jr. | Arpad | G. | 300 Gwynn Street | Green Bay | WI | 54301 | 920-337-2160 |
| 615 | Talbot | David | P. | P.O. Box 1533 | Columbus | NE | 68602 | 402-202-7772 |
| 616 | Tangen | Steven | | 1914 23rd Avenue South | Grand Forks | ND | 58201 | 701-772-5775 |
| 617 | Taylor | Carl | D. | P.O. Box 774 | Columbus | NE | 68602 | 402-563-1177 |
| 618 | Taylor | Diane | R. | 10135 Mile Block Road | North Collins | NY | 14111 | 716-337-3201 |
| 619 | Taylor | Gary | | 5301 Bershire Court | Stephens City | VA | 22655 | 703-618-0046 |
| 620 | Taylor, Jr. | Eldon | D. | 6023 SW Stevens St. #205 | Seattle | WA | 98116 | 808-688-1963 |
| 621 | Teed | Janice | | 1475 Teal Drive | Carson City | NV | 89701 | 775-841-4411 |
| 622 | Terlecky | Mark | S. | 9321 Southern Orchard Road | Davie | FL | 33328 | 954-236-3023 |
| 623 | Terry | Deborah | K. | 1405 Crestview Drive | Antioch | CA | 94509 | 925-565-6062 |
| 624 | Thomas | Kenneth | D. | 403 Indianola Avenue | Elkins | WV | 26241 | 304-636-2051 |
| 625 | Thomas | Quitman | Lee | 1125 Cr 120 | Blue Springs | MS | 38828 | 662-534-4338 |
| 626 | Thompson | Hugh | W. | 2140 Kuhio Avenue, Apt 509 | Honolulu | HI | 96815 | 808-926-5050 |
| 627 | Thompson | Stephen | J. | 87 East Cavalier Drive | Cheektowaga | NY | 14227 | 716-677-2774 |
| 628 | Thornton | Reginald | | 23632 Hiway 99 STE PMB 397 | Edmonds | WA | 98026 | 425-774-0112 |
| 629 | Tiller | Alfred | | 10157 SW 53rd Ct | Cooper City | FL | 33328 | 954-680-7881 |
| 630 | Tillman | Joel | | 389 Kaymar Drive | Amherst | NY | 14228 | 716-691-5688 |
| 631 | Tingley | Frank | J. | 310 Westline Drive #312 | Almeda | CA | 94501 | 510-521-5617 |
| 632 | Tobin | Mark | F. | 1911 South 38th Street | Grand Forks | ND | 58201 | 701-775-4539 |
| 633 | Toeppen | Lou Ann | | 1012 Manzano Court N.W. | Albuquerque | NM | 87102 | 505-766-9112 |
| 634 | Tollerstad | Christer | G. | 2170 Solitude Drive | Reno | NV | 89511 | 775-853-6510 |
| 635 | Torres | Charles | R. | 122 Encino Drive | Pueblo | CO | 81005 | 719-564-7003 |
| 636 | Townsend | Gregory | | 1417 W. Ash | columbia | MO | 65203 | 573-256-2857 |
| 637 | Trabold | Jeffrey | G. | RR #2, Box 139 M | Martinsburg | PA | 16662 | 814-793-9599 |
| 638 | Truelove | Joel | L. | 146 Allie Drive | Garner | NC | 27529 | 919-359-8256 |
| 639 | Tsokris | Darlene | | 106 Smithtown Polk Blvd | Centereach | NY | 11720 | 631-696-9611 |
| 640 | Tucker | Carolynn | L. | P.O. Box 9241 | Wichita | KS | 67277 | |
| 641 | Turner | Scott | L. | 11303 Leesburg Place | Louisville | KY | 40241 | 502-426-6911 |
| 642 | Turnipseed | Linda | D. | 3018 Central Ct | Grand Forks | ND | 58201 | 402-270-9456 |
| 643 | Tyda | Leo | | 1153 N. Briar | Kankakee | IL | 60901 | 815-933-3233 |
| 644 | Tyler | Jeffery | J. | 4012 North Driftwood Lane | Cedar City | UT | 84720 | 435-586-5304 |
| 645 | Tyler | Lamount | B. | 3009 Arlmont Drive | St. Louis | MO | 63121 | 314-280-2042 |
| 646 | Ulmer | Jeffrey | M. | 712 Lochgarton Lane | Raleigh | NC | 27614 | 919-841-1350 |
| 647 | Urrutia | Adolfo | | 2812 SW 142 Court | Miami | FL | 33175 | 305-467-8550 |
| 648 | Van Hise | Paul | J. | 10765 East Platte River Road | Evansville | WY | 82636 | 307-235-6054 |
| 649 | Vandawalker | Derald | E. | 708 E. Miami | Mclester | OK | 74501 | 918-426-5046 |
| 650 | Vande Kieft | John | H. | 4723 Hartel Road # 53 | Potterville | MI | 48876 | 517-645-9679 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 651 | Vanvacter | Jerry | | 2424 Popular Avenue | Duncombe | IA | 50532 | 515-570-2934 |
| 652 | Vasquez | Jose | A. | 6824 Glenwood Drive | North Richland | TX | 76180 | 817-521-3952 |
| 653 | Villagomez, Jr | Ralph | M. | 3108 Walnut Creek Pkwy | Granbury | TX | 76049 | 817-326-6228 |
| 654 | Viloria | Leonard | H. | 95-1046 Hoalia St. | Mililani | HI | 96789 | 808-626-7715 |
| 655 | Vitko | David | W. | 116 Clayton Drive | Johnstown | PA | 15904 | 814-269-3946 |
| 656 | Volkmuth | John | D. | 1402 3rd Avenue Ct. N. | Princeton | MN | 55371 | 763-389-9316 |
| 657 | Wade | Robert | A. | General Delivery | Juneau | AK | 99801 | 605-352-4347 |
| 658 | Wagner | Rick | E. | 421 Hipples Cave Road | Woodbury | PA | 16695 | 814-766-3850 |
| 659 | Waldrep | Robert | E. | 9350 SW 104 Street | Miami | FL | 33176 | 305-270-3300 |
| 660 | Walford | Lloyd | I.A. | 13209 Cheyenne Mountain Dr. | Bakersfield | CA | 93314 | 802-859-9027 |
| 661 | Walker | Gary | J. | 1098 Westover Drive | Warren | OH | 44484 | 330-369-6561 |
| 662 | Walker | Sheila | A. | P.O. Box 713 | North Carrollton | MS | 38947 | 662-237-9683 |
| 663 | Walsh, Jr. | James | F. | 8 Old Coram Road | Shelton | CT | 06484 | 203-929-0214 |
| 664 | Walter | Henry | A | 1523 Yacht Ave | Cape May | NJ | 08204 | 609-898-4427 |
| 665 | Walz | David | | 5004 Odeum Ct. | Keller | TX | 76248 | 817-847-0154 |
| 666 | Wansing | Wayne | P. | 12 Atchison Road | Olean | MO | 65064 | 573-353-6865 |
| 667 | Warner | John | B. | 8417 N. Main Street | Eden | NY | 14057 | 716-992-3758 |
| 668 | Warrington | Dwight | B. | 5142 Fairfax Drive NW | Albuquerque | NM | 87114 | 505-898-9188 |
| 669 | Waters | Susan | | 53 Cherry Ave | W. Sayville | NY | 11796 | 631-563-3627 |
| 670 | Watts | Evelyn | | 609 Sunrise Lane | Caldwell | ID | 83605 | 208-989-1595 |
| 671 | Wells | John | D. | 233 River's Edge Drive | Amherst | OH | 44001 | 440-985-9123 |
| 672 | Wesselhoft | John | W. | P.O. Box 17667 | Clearwater | FL | 33762 | 727-385-2161 |
| 673 | Westberry | Sarah | P. | 13312 NW 11th Drive | Sunrise | FL | 33323 | 954-846-8353 |
| 674 | Westermeier | Barbara | A. | 1200 N. Vietch Street, # 507 | Arlington | VA | 22201 | 703-403-2112 |
| 675 | Weston | Thomas | M. | 2301 Eagle Avenue | Alameda | CA | 94501 | 510-865-6818 |
| 676 | Wheeler | Marsha | B. | 5166 Oak Tree Drive | Macon | GA | 31210 | 478-757-0795 |
| 677 | Whelan | John | | 8902 SW 142 Avenue #118 | Miami | FL | 33186 | 305-321-2202 |
| 678 | White | Ollie | D. | 4600 Leesburg Ct | Louisville | KY | 40241 | 502-327-6631 |
| 679 | Wideman | George | | 420 Upper Browns Church Rd. | Jackson | TN | 38305 | 731-394-2871 |
| 680 | Wiese | Robert | T. | 4283 Boy Scout Lane | El Paso | TX | 79922 | 915-832-0353 |
| 681 | Wiggins | Donald | E. | 3737 Wadswoth Drive | Boise | ID | 83704 | 208-323-7882 |
| 682 | Wiggins | Janet | | 17542 Tobermory Place | Leesburg | VA | 20175 | |
| 683 | Wild | Edward | S. | 7 Orchard Street | Saint Albans | VT | 05478 | 802-527-9784 |
| 684 | Wilkerson | Jim | G. | 4304 Langham Drive | Columbia | MO | 65202 | 573-449-2140 |
| 685 | Wilkins, Jr. | Bobby | R. | 2330 Rainbow Drive | Anniston | AL | 36207 | 256-238-1532 |
| 686 | Williams | Daniel | M. | 1927 S. 31st Street | Terre Haute | IN | 47803 | 812-234-7889 |
| 687 | Williams | David | E. | 148 Deer Path | Anniston | AL | 36207 | 256-238-8786 |
| 688 | Williams | John | A. | 1211 Bell Road Apt 43 | Antioch | TN | 37013 | 615-731-9110 |
| 689 | Williams | Otis | B. | 11228 Springway Court | Riverside | CA | 92505 | 951-689-2197 |
| 690 | Wilson | Randy | A. | 240 Monarch Drive | Washoe Valley | NV | 89704 | 775-849-9484 |
| 691 | Wilson | Raymond | W. | 984 S. Poplar Ave | Kankakee | IL | 60901 | 815-932-7763 |
| 692 | Winterstein | Russell | | 3221 Camelot Drive | Rocklin | CA | 95765 | 916-630-0218 |
| 693 | Wisniewski | Paula | | 20601 N 6th Dr | Phoenix | AZ | 85027 | 515-576-3559 |
| 694 | Wolf | William | E. | 22526 Airmont Woods Terrace | Ashburn | VA | 20148 | 703-858-1205 |
| 695 | Wolthausen | Karl | | 19355 SW 65th Ave #C2 | Tualatin | OR | 97062 | 503-548-7849 |
| 696 | Womack | David | B. | 6837 Lyndale Drive | Wataugo | TX | 76148 | 817-581-9237 |
| 697 | Woodruff | Roger | E. | 1540 Valley Rd. Apt. 6 | Reno | NV | 89512 | 303-422-5189 |
| 698 | Woolley | Greg | F. | 1630 Earl Circle | Grand Forks | ND | 58201 | 701-780-9370 |
| 699 | Wurzer | Robert | F. | 3186d Claremont Place | Palm Harbor | FL | 34683 | 727-781-6900 |
| 700 | Yeisley | Matthew | O. | 608 Montgomery Street | Winona | MS | 38967 | 662-283-5470 |

List of 714 Plaintiffs from whom Counsel propose to withdraw

| | Last Name | First Name | M. | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| 701 | Yencich | Gray | P. | 14525 SE Tenino Street | Portland | OR | 97236 | 503-760-5944 |
| 702 | Yonkin | William | D. | 720 Lancelot Dr | Florence | SC | 29505 | 570-398-0729 |
| 703 | York | Charlotte | | P.O. Box 3300 | Prescott | AZ | 86302 | 928-713-3265 |
| 704 | Young | Joseph | | 325 Winding Way | Hammonton | NJ | 08037 | 609-561-7397 |
| 705 | Young | Tina | | 13768 Atrium Ave | Rosemount | MN | 55068 | 612-713-4352 |
| 706 | Ysasi-Huerta | Raquel | L. | 5605 Cibola Dr NE | Rio Rancho | NM | 87144 | 989-227-2021 |
| 707 | Zachary | Edwin | | 575 Hidden Valley Road | Prescott | AZ | 86303 | 928-778-2771 |
| 708 | Zagorski | James | | P.O. Box 29246 | Honolulu | HI | 96820 | 808-386-5247 |
| 709 | Zaleski | Edward | J. | 4125 Turnbridge | Holt | MN | 48842 | 517-694-6614 |
| 710 | Zane | Robert | W. | 3 Cedar Court | Essex Junction | VT | 05452 | 802-879-3404 |
| 711 | Zarifis | Michael | G. | 775 Shenandoah CT | Bourbonnais | IL | 60914 | 815-933-8767 |
| 712 | Zeman | Michael | | 12346 W. Ramblin Rose Drive | Boise | ID | 83713 | 208-377-9024 |
| 713 | Zimmerman | John | M. | 229 Tennyson Terrace | Williamsville | NY | 14221 | 716-633-2590 |
| 714 | Zimmermann | Timothy | K. | 14163 Seagate Drive | San Leandro | CA | 94577 | 510-352-4655 |